# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## FEE APPLICATION COVER SHEET

| | | | |
|---|---|---|---|
| Debtor: | Nest Global Solutions, LLC | Applicant: | Scarinci Hollenbeck LLC |
| Case No.: | 23-18405-JKS | Client: | Nest Global Solutions, LLC |
| Chapter: | Chapter 11 | Case Filed: | September 26, 2023 |

## SECTION 1
## FEE SUMMARY

☒ Interim Fee Application No. ___1___ or ☐ Final Fee Application

| | FEES | EXPENSES |
|---|---|---|
| Total Previous Fee Requested: | $ 0 | $ 0 |
| Total Fees Allowed To Date: | $ n/a | $ n/a |
| Total Retainer (If Applicable) | $ 111,269.50 | $ n/a |
| Total Holdback (If Applicable) | $ n/a | $ n/a |
| Total Received By Applicant | $ 0 | $ 0 |

| NAME OF PROFESSIONAL & TITLE | YEAR ADMITTED (Or Years Of Professional Service) | HOURS | RATE | FEE |
|---|---|---|---|---|
| 1.  David Edelberg, Esq. | 1983 | 125.70 | $600.00 | $75,420.00 |
| 2.  Kaylin N. Olsen, Esq. | 2022 | 33.80 | $350.00 | $11,830.00 |
| 3.  James M. Meaney, Esq. | NY 2005 | 46.70 | $460.00 | $21,435.00 |
| 4.  Cynthia A. Augello, Esq. | 2008 | 1.20 | $600.00 | $720.00 |
| 5.  Jorge R. Salva, Esq. | 2008 | 73.80 | $600.00 | $44,280.00 |
| 6.  Eric M. Albrecht, Esq. | NY 2024 | 23.80 | $325.00 | $7,712.00 |
| 7.  Sarah Chao (Paralegal) | n/a | 3.50 | $250.00 | $875.00 |
| 8.  Meghan Connelly (Paralegal) | n/a | 1.70 | $175.00 | $297.50 |

| | | |
|---|---|---|
| Fee Totals: | $162,569.50 | |
| Disbursements Totals: | $6,086.93 | |
| Total Fee Application | $168,656.43 | |

**SECTION II**
**SUMMARY OF SERVICES**

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| a) **Asset Analysis and Recovery:** Identification and review of potential assets including causes of action and non-litigation recoveries. | 1.5 | $900.00 |
| b) **Asset Disposition** Sales, leases, abandonment and related transaction work. | 4.4 | $2,640.00 |
| c) **Avoidance Action Litigation** Preference and fraudulent transfer litigation. | n/a | n/a |
| d) **Business Operations** Issues related to debtor-in-possession operating in chapter 11 such as employee, vendor, tenant issues and other similar problems. | 0.4 | $240.00 |
| e) **Case Administration** Coordination and compliance activities, including preparation of statement of financial affairs, schedules, list of contracts, United States Trustee interim statements and operating reports; contacts with the United States Trustee; general creditor inquires. | 39.7 | $20,472.50 |
| f) **Claims Administration and Objections** Specific claim inquiries; bar date motions; analyses, objections and allowance of claims. | 1.7 | $1,020.00 |
| g) **Employee Benefits/Pensions** Review issues such as severance, retention, 401K coverage and continuance of pension plan. | n/a | n/a |
| h) **Fee/Employment Applications** Preparations of employment and fee applications for self or others; motions to Establish interim procedures. | 14.7 | $8,820.00 |
| i) **Fee/Employment Objections** Review of an objections to the employment and fee applications of others. | n/a | n/a |
| j) **Financing** Matters under 361, 363 and 364 including cash collateral and secured clams; loan document analysis. | 0.4 | $240.00 |
| k) **Litigation** Other than Avoidance Action Litigation (there should be a separate category established for each major matter). | 227 | $115,997 |
| l) **Meetings of Creditors** Preparing for and attending the conference of creditors, the 341(a) meeting and other creditors' committee meetings. | n/a | n/a |
| m) **Plan and Disclosure Statement** Formulation, presentation and confirmation; compliance with the plan confirmation order, related orders and rules; disbursement and case closing activities, except those related to allowance and objections to allowance of claims. | n/a | n/a |

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| n) **Relief from Stay Proceedings**<br>Matters relating to termination or continuation of automatic stay under 362. | 20.4 | $12,240.00 |
| o) **Accounting/Auditing**<br>Activities related to maintaining and auditing books of account, preparation of financial statements and account analysis. | n/a | n/a |
| p) **Business Analysis**<br>Preparation and review of company business plan; development and review of strategies; preparation and review of cash flow forecasts and feasibility studies. | n/a | n/a |
| q) **Corporate Finance**<br>Review financial aspects of potential mergers, acquisitions and disposition of company or subsidiaries. | n/a | n/a |
| r) **Data Analysis**<br>Management information systems review, installation and analysis, construction, maintenance and reporting of significant case financial data, lease rejection, claims, etc. | n/a | n/a |
| s) **Litigation Consulting**<br>Providing consulting and expert witness services related to various bankruptcy matters such as insolvency, feasibility, avoiding actions; forensic accounting, etc. | n/a | n/a |
| t) **Reconstruction Accounting**<br>Reconstructing books and records from past transactions and brining accounting current. | n/a | n/a |
| u) **Tax Issues**<br>Analysis of tax issues and preparation of state and federal tax returns. | n/a | n/a |
| v) **Valuation**<br>Appraise or review appraisals of assets. | n/a | n/a |
| w) **Travel Time** | n/a | n/a |
| **SERVICE TOTALS:** | 310.2 | $162,569.5 |

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| DISBURSEMENTS | | AMOUNT |
|---|---|---|
| a) | **Filing Fees**<br>Payable to Clerk of Court. | $810.00 |
| b) | **Computer Assisted Legal Research**<br>Westlaw, Lexis and a description of manner calculated. | $2,100.00 |
| c) | **Pacer Fees**<br>Payable to the Pacer Service Center for search and/or print. | |
| d) | **Fax**<br>Include per page fee charged. | |
| e) | **Case Specific Telephone/Conference Call Charges**<br>Exclusive of overhead charges. | |
| f) | **In-house Reproduction Services**<br>Exclusive of overhead charges. | $2,254.00 |
| g) | **Outside Reproduction Services**<br>Including scanning services. | |
| h) | **Other Research**<br>Title searches, UCC searches, Asset searches, Accurint. | |
| i) | **Court Reporting**<br>Transcripts. | |
| j) | **Travel**<br>Mileage, tolls, airfare, parking. | |
| k) | **Courier & Express Carriers**<br>Overnight and personal delivery. | |
| l) | **Postage** | $622.93 |
| m) | **Other (specify)**        Court Solutions | $300.00 |
| **DISBURSEMENTS TOTAL:** | | $6,086.93 |

I certify under penalty of perjury that the above is true.

Date: August 28, 2024 _____        /s/ David Edelberg _____
                                                        Signature

*rev. 10/1/15*

4

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY
**Caption in Compliance with D.N.J. LBR 9004-2(c)**

**SCARINCI HOLLENBECK, LLC**
**DAVID EDELBERG, ESQ.**
150 Clove Road, 9th Floor.
Little Falls, New Jersey 07424
(201) 896-7701 (Tel)
(201) 896-7084 (Fax)
dedelberg@sh-law.com
*Attorneys for Nest Global Solutions, LLC*

In Re:

NEST GLOBAL SOLUTIONS, LLC

Debtor.

Chapter 11

Case No.: 23-18405-JKS

Hearing Date: October 2, 2024 at 10:00 a.m.

### FIRST INTERIM FEE APPLICATION FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED BY SCARINCI HOLLENBECK, COUNSEL TO THE DEBTOR AND DEBTOR-IN-POSSESSION

Pursuant to 11 U.S.C. §§ 328, 330 and 331 of the United States Bankruptcy Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the District of New Jersey (the "Local Rules") and *Guidelines Governing Procedures for Payment of Interim Compensation and Reimbursement of Expenses to Professionals Pursuant to 11 U.S.C. 105(a) and 331,* as adopted by General Order dated March 31, 2003 (the "Guidelines"), Scarinci Hollenbeck, LLC (the "Scarinci Firm") counsel to Nest Global Solutions, LLC, the above-captioned debtor and debtor-in-possession (the "Debtor"), respectfully submits this First Interim Fee Application (the "Application") for an allowance of $162,569.50 for professional services rendered, and reimbursement of actual and necessary expenses incurred in the amount of $6,086.93 for

the period November 14, 2023 through July 31, 2024 (the "Fee Period").  In support of the

Application the Debtor states as follows:

## BACKGROUND

1.     On September 26, 2023 (the "Petition Date"), the Debtor filed a voluntary

petition for relief pursuant to chapter 11 of the Bankruptcy Code.

2.     The Debtor has remained in possession of its property and continues in the

management of its business as a debtor-in-possession pursuant to sections 1107 and 1108 of

the Bankruptcy Code.

3.     On November 30, 2023 the Debtor filed an application with this Court seeking

to employ the Scarinci Firm as counsel to the Debtor. [Dkt. No. 27].  The Court approved the

application on December 13, 2023 [Dkt. No. 31].  A copy of the December 13, 2023 Order is

attached hereto as Exhibit "A".

4.     The Debtor's Chapter 11 filing was precipitated by the Debtor's inability to

close upon a financing transaction which would have provided the Debtor sufficient cash flow

to continue development of its technology and ongoing operations.  In addition, the Debtor

was facing two (2) separate lawsuits in the Superior Court of New Jersey asserting claims by

former employees pursuant to the New Jersey Wage Claims Statute (collectively, the "Wage

Claims" or "Wage Claim Actions").

## PRELIMINARY STATEMENT

5.     During the Fee Period, the Scarinci Firm devoted substantial time and

resources to addressing the Debtor's various legal issues between the Debtor's retention

of the Scarinci Firm on or about December 1, 2023 and July 31, 2024.  The Scarinci Firm

further addressed the following critical issues: (i) reviewed the docket sheets of the Wage

Claim Actions regarding their litigation history in the Superior Court; (ii) prepared Notices

2

of Removal for filing with the Court, including the retrieval of pleadings filed in the Superior Court in the Wage Claim Actions and filing same with the Bankruptcy Court; (iii) prepared pleadings for retaining the Scarinci Firm, the Debtor's accountant and the Debtor's intellectual property broker for purposes of selling the Debtor's intellectual property; (iv) opposed the application of Ivy Hill seeking relief from the automatic stay; and (v) drafted and filed an extensive motion seeking to dismiss the Wage Claim Actions.

6.      Based on the foregoing, and as set forth more fully herein, the Scarinci Firm submits that its efforts during the Fee Period have provided a substantial benefit to the Debtor's estate. Therefore, the Scarinci Firm respectfully requests that this Court approve the Application in its entirety.

## **JURISDICTION**

7.      The Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334 and the Amended Standing Order of Reference entered by the United States District Court for the District of New Jersey dated September 18, 2012.  The Application is a core proceeding pursuant to 28 U.S.C. § 157(b).

8.      Venue is proper in this Court pursuant to 28 U.S.C. §§ 1408 and 1409. The statutory predicates for the relief requested herein are sections 328, 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016 and Local Rule 2016-1.

9.      This is the Scarinci Firm's First Fee Application for allowance of compensation and reimbursement of expenses in this case.  The Scarinci Firm has not previously submitted an application for compensation herein.

10.      By this Application, the Scarinci Firm seeks approval and payment of its fees in the amount of $162,569.50 and reimbursement of actual and necessary expenses in the sum of $6,086.93 incurred during the Fee Period.

3

## SUMMARY OF SERVICES RENDERED

11.    As more fully described herein, the Scarinci Firm provided comprehensive legal services to the Debtor during the Fee Period. Attached hereto as Exhibit "B" are detailed summaries of the time expended by the Scarinci Firm as counsel to the Debtor during the Fee Period.

12.    During the Fee Period, the Scarinci Firm incurred expenses totaling $6,086.93. An itemization of the expenses incurred for which reimbursement is sought is set forth on the Fee Application Cover Sheet.

13.    Set forth below is a narrative of the legal services provided to the Debtor by the Scarinci Firm during the Fee Period. The summary of services performed by the Scarinci Firm only highlights the general categories of services provided by the Scarinci Firm on the Debtor's behalf and is not intended to set forth each item of professional services that the Scarinci Firm performed for the Debtor.    All of the services for which compensation is sought herein were performed on behalf of the Debtor.

## SUMMARY OF APPLICATION

14.    The Scarinci Firm submits that compensation for the services rendered and reimbursement of expenses as set forth in this Application incurred is reasonable based on: (i) the time and labor required; (ii) the complexity of the legal questions presented; (iii) the skill required to perform the legal services; (iv) the customary compensation for professionals in New Jersey; and (v) the experience and ability of the attorneys providing services. With respect to each of these standards, the Scarinci Firm submits that the compensation requested is reasonable and appropriate.

15.    During the Fee Period, the Scarinci Firm provided the following services to the Debtor:

4

a.  The Scarinci Firm conferred with the Debtor, discussed and reviewed the Debtor's assets and liabilities, the Debtor's business and various pending litigation, including the Wage Claim Actions.

b.  The Scarinci Firm reviewed the voluntary Chapter 11 petition filed by the Debtor prior to the Scarinci Firm's retention.

c.  The Scarinci Firm reviewed the application of the Warren Law Group, the Debtor's prior counsel, to be retained as counsel to the Debtor.  In addition, the Scarinci Firm reviewed the objection of the United States Trustee to the Debtor's proposed retention of the Warren Law Group.

d.  The Scarinci Firm engaged in discussions with the Office of the United States Trustee ("UST") and the Warren Law Group with respect to resolving the UST's objection to the retention of counsel.

e.  Subsequently, the Scarinci Firm communicated with the UST in order to ensure that all of the UST's required documents and other requirements were either fulfilled or otherwise being addressed.

f.  The Scarinci Firm drafted and filed various applications seeking to retain several professionals, including the retention of the Scarinci Firm, the retention of Jonathan Stone as the Debtor's accountant, and the retention of IPAPPROACH as the Debtor's broker for the sale of its intellectual property.

g.  The Scarinci Firm assisted the Debtor in locating a bank that was willing to establish a debtor-in-possession bank account on the Debtor's behalf.

h.  The Scarinci Firm reviewed the proofs of claim filed on behalf of the multiple plaintiffs in the Wage Claim Actions in order to understand the nature and amount thereof.

5

i.   The Scarinci Firm reviewed the litigation in the two (2) Wage Claim Actions that had been pending in the Superior Court of New Jersey for approximately 1 year and 3 years, respectively.

j.   The Scarinci Firm engaged in communications with Ivy Hill, the holder of a small claim secured by the Debtor's intellectual property. Thereafter, the Scarinci Firm received and reviewed Ivy Hill's application seeking relief from the automatic stay.

k.   The Scarinci Firm served discovery upon Ivy Hill for purposes of defending its stay relief application.  In addition, the Scarinci Firm drafted and filed pleadings in opposition to the Ivy Hill stay relief application.  As a consequence of such actions, Ivy Hill's application was denied subject to payment of modest monthly adequate protection payments.

l.   The Scarinci Firm communicated with counsel regarding consolidating the two (2) Wage Claim Actions, and thereafter, prepared and filed the necessary pleadings for obtaining such relief.  As a result, pursuant to an Order dated June 6, 2024 the two (2) Wage Claim Actions were consolidated before this Court.

m.   The Scarinci Firm attended pre-trial conferences regarding the Wage Claim Action. In addition, the Scarinci Firm communicated with counsel regarding the terms of an appropriate pre-trial order and the selection of a mediator.  Thereafter, the Scarinci Firm drafted the agreed upon pre-trial and mediation orders and arranged for entry thereof by the Court.

n.   The Scarinci Firm researched, drafted and filed a motion seeking to dismiss the Wage Claim Actions.

o.   The Scarinci Firm engaged in communications with various creditors and other parties-in-interest regarding the status of Debtor's Chapter 11 case.

6

p.  The Scarinci Firm attended several status conferences scheduled by the Court regarding this matter.

q.  The Scarinci Firm received, reviewed and arranged for filing the Debtor's monthly operating reports on a continuing basis.

r.  The Scarinci Firm regularly communicated with the Debtor, the UST, and other professionals regarding the progress of the Debtor's case.

## APPLICABLE LEGAL STANDARDS

16.    Section 330(a) of the Bankruptcy Code provides for the compensation of reasonable and necessary services rendered by professionals retained under section 327 of the Bankruptcy Code, as follows:

(1)(A) reasonable compensation for actual, necessary services rendered by the . . . attorney and by any paraprofessional person employed by any such person; and

(B) reimbursement for actual, necessary expenses.

\* \* \*

(3) In determining the amount of reasonable compensation to be awarded to ...a professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including —

(A)  the time spent on such services;

(B)  the rates charged for such services;

(C)  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

4873-7658-3386, v. 1

(F)    whether the compensation is reasonable based on the customary
compensation charged by comparably skilled practitioners in
cases other than cases under this title.

11 U.S.C. § 330(a).

17.    Moreover, section 503(b)(2) of the Bankruptcy Code provides for payment of

allowed professional compensation as an administrative expense, as follows:

> After notice and a hearing, there shall be allowed
> administrative expenses . . . including . . . compensation and
> reimbursement awarded under section 330(a) of this title . . .

U.S.C. § 503(b)(2)

18.    Although the Supreme Court has not ruled on the proper method for

determining reasonable fees under section 330(a) of the Bankruptcy Code, the Court has

established guidelines generally applicable to awards of attorneys' fees under other federal

statutes which require that the fee awarded be reasonable. See *Pennsylvania v. Delaware

Valley Citizens' Council for Clean Air,* 478 U.S. 546 (1986) (construing standards for award

of fees under section 304(d) of the Clean Air Act) ("*Delaware Valley I*"); *Pennsylvania v.

Delaware Valley Citizens' Council for Clean Air,* 483 U.S. 711 (1987) ("*Delaware Valley

II*"). In *Delaware Valley I,* the court concluded that the "lodestar" approach to determining

fees for services performed, as articulated in *Lindy Bros. Builders, Inc. v. American Radiator

& Standard Sanitary Corp.,* 487 F.2d 161 (3d. Cir. 1973), was preferable to other, more

subjective methods, stating that "the 'lodestar' figure includes most, if not all, of the relevant

factors comprising reasonable attorneys' fees." 478 U.S. at 566.

## A.    <u>Market Approach Based on Section 330 Factors</u>

19.    The Third Circuit has found that a "market approach" should be applied to fee

applications similar to the lodestar approach, stating that "§330 by no means ossifies the

lodestar approach as the point of departure in fee determinations", however "the product of

an hourly rate by the number of hours worked to this day remains the overwhelmingly

8

prevailing billing method within the market for most legal services." *In re Busy Beaver Bldg. Centers, Inc.,* 19 F.3d 833, 856 (3d Cir. 1994). The *Busy Beaver* court observed that four of the five factors enumerated in section 330 of the Bankruptcy Code "essentially provide the basis for computing the `reasonable hourly rate' used in the `lodestar' calculations . . .", and the fifth factor, "the time spent on such services — is a sibling of the lodestar approach's reasonable hours component." Id. at 849. Taking into account the circumstances of the chapter 11 case, the relevant factors and the results achieved, the Scarinci Firm submits that its fees and expenses in this chapter 11 case are reasonable and should be allowed in the amounts requested.

20.     *Time Spent on Services.* As is set forth more fully above and in the detailed time records annexed hereto as Exhibit B, the Scarinci Firm has expended a total of 310.20 hours in rendering legal services to the Debtor during the Fee Period.  The Scarinci Firm respectfully submits that the hours worked were reasonable and necessary given the numerous issues which arose during the Debtor's case.

21.     *Rates Charged for Services.* The rates being charged by the Scarinci Firm are commensurate with, if not less than, those typically charged by other firms in the District of New Jersey.

22.     *Services Necessary to Case Administration.* As described above, each of the services rendered by the Scarinci Firm were necessary and contributed to the successful outcomes achieved to date in this chapter 11 case.

23.     *Services Performed Within Reasonable Amount of Time*.  The Scarinci Firm submits that the services rendered were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed. Whether reviewed individually as to each of the tasks described above or

9

collectively as a whole, the time expended by the Scarinci Firm has been reasonable and efficient to accomplish the needs of the Debtor in this chapter 11 case.

24. _Compensation Reasonable Based on Customary Rates of Comparable Practitioners._ The Scarinci Firm submits that the rates charged in this chapter 11 case are comparable to the rates of comparably skilled practitioners in non-bankruptcy matters consistent with the _Busy Beaver_ court's guidance that fee applications should be reviewed for "whether non-bankruptcy attorneys typically charge and collect from their clients fees for that particular service when performed by a member of that profession, and the rates charged and collected therefor." _Busy Beaver Bldg. Centers,_ 19 F.3d at 849.

### B. Johnson Factors

25. The Third Circuit has also held that the factors enumerated in section 330 of the Bankruptcy Code are not exclusive, and that a bankruptcy court should take into account "all relevant factors" in determining the reasonableness of the fees under the circumstances of a particular case. _See In re Lan Assocs. XI, L.P.,_ 192 F.3d 109, 123 (3d Cir. 1999) ("[W]e hold that the factors enumerated in section § 330(a) are not all-inclusive."). Accordingly, applying the twelve factor test of _Johnson v. Georgia Highway Express, Inc.,_ 488 F.2d 714 (5th Cir. 1974), which continues to be considered by many courts, would also warrant this Court's allowance of the full amounts sought herein.

26. _Time, Nature and Extent of Services, Results Obtained and Related Factors._ The foregoing summary description, together with the exhibits attached hereto, details the time, nature and extent of the professional services rendered by the Scarinci Firm for the benefit of the Debtor and its estate. Further, the Scarinci Firm believes that the time spent was justified by the results that have been achieved thus far.

27. _The Skill Requisite to Perform the Legal Services Properly._ In order to perform

10

the services and obtain the results required in its representation of the Debtor, substantial legal skill and experience in the areas of representing debtors in Chapter 11 cases was required by the Scarinci Firm.

28.    _Preclusion of Other Employment._  Adequate representation of the Debtor in the chapter 11 case required a substantial commitment of the resources of the Scarinci Firm. Various matters in this case required the Scarinci Firm to devote considerable time, often to the preclusion of expending time on other active matters within the Scarinci Firm.

29.    _Time Limitations or Other Circumstances._  From the outset of this case, several of the matters in this case have required the necessity for rapid resolutions on an expedited basis.  The Scarinci Firm worked diligently to ensure that Debtor's Chapter 11 case proceeded apace.

30.    _The Customary Fee._  The amount requested by the Scarinci Firm is well within the range of customary compensation awarded to other professionals with similar experience in the District of New Jersey. The hourly rates charged by the Scarinci Firm are equal to or less than those charged by and paid to other professionals with similar experience in other cases of similar complexity within the District.

31.    _Awards in Similar Cases._  The amount requested by the Scarinci Firm is not unreasonable in terms of awards in cases of similar size and complexity. The compensation requested by the Scarinci Firm comports with the mandate of the Bankruptcy Code, which directs that services be evaluated in light of comparable services performed in non-bankruptcy cases in the community. The hourly rates requested by the Scarinci Firm are utilized with respect to the Scarinci Firm's non-bankruptcy clients.

32.    _Whether the Fee is Fixed or Contingent._  As in any chapter 11 case, the Scarinci Firm's compensation in this matter is ultimately contingent and subject to the approval of the

4873-7658-3386, v. 1

Court.

33. *The Experience, Reputation and Ability of the Attorneys.* The Scarinci Firm

has extensive experience representing debtors in chapter 11 cases.

34. It is respectfully submitted that whether the Court applies the market-based

approach applied by the *Busy Beaver* court or includes a review of the *Johnson* factors in

accordance with the *Lan Associates* court's guidance, the fees sought by the Scarinci Firm

are reasonable and appropriate.

## CONCLUSION

35. Prior to the Scarinci Firm's retention it received a retainer of $111,269.50,

which amount remains on deposit in the Scarinci Firm's trust account.

36. The Scarinci Firm has worked diligently during the Fee Period to assist the

Debtor with retaining appropriate professionals, interacting with the Debtor's creditor and

parties in interest, removing the Wage Claim Actions to the Bankruptcy Court, consolidating

same, monitoring the Debtor's efforts to sell its Intellectual Property, defending the Wage

Claim Actions and seeking to bring the Debtor's case to a successful conclusion.

37. Accordingly, the Scarinci Firm submits that its services have provided

substantial value to the Debtor's estate and requests that this Application be approved in its

entirety.

## NOTICE

38. Notice of this Application has been provided to: (a) the Office of the United

States Trustee for the District of New Jersey; (b) the Debtor; (c) counsel for Ivy Hill, and (d)

counsel involved in the Wage Claim Actions. The Debtor respectfully submits that further

notice of this Application is neither required nor necessary.

**WHEREFORE,** for the reasons set forth herein, the Scarinci Firm respectfully

12

requests that the Court enter an Order (a) approving final compensation for professional services rendered in the interim amount of $162,569.50 and reimbursement of expenses in the amount of $6,086.93 for the period from November 14, 2023 through July 31, 2024; and (b) granting such other relief as the Court deems is just and proper.

Dated: Little Falls, New Jersey
      August 28, 2024

                         SCARINCI HOLLENBECK, LLC

                         BY: /s/ David Edelberg
                            David Edelberg, Esq.
                            150 Clove Road, 9th Floor
                            Little Falls, New Jersey 07424
                            (201) 896-7701
                            Attorneys for Nest Global Solutions, LLC

4873-7658-3386, v. 1

E

X

H

I

B

I

T


A



UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY
**Caption in Compliance with D.N.J. LBR 9004-2(c)**

**SCARINCI HOLLENBECK, LLC**
**DAVID EDELBERG, ESQ. (022381983)**
150 Clove Road, 9th Floor.
Little Falls, New Jersey 07424
(201) 896-7701 (Tel)
(201) 896-7084 (Fax)
dedelberg@sh-law.com
*Proposed Counsel for Nest Global Solutions, LLC*

Order Filed on December 13, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey

In Re:

NEST GLOBAL SOLUTIONS, LLC

Debtor.

Chapter 11

Case No.: 23-18405-JKS

## ORDER AUTHORIZING THE DEBTOR TO RETAIN SCARINCI HOLLENBECK, LLC AS COUNSEL

The relief set forth on the following pages, numbered two (2) through three (3), is hereby

**ORDERED.**

**DATED: December 13, 2023**

_____
Honorable John K. Sherwood
United States Bankruptcy Court

Debtor:              Nest Global Solutions, LLC
Case No:             23-18405-JKS
Caption of Case:  ORDER AUTHORIZING THE DEBTOR TO RETAIN SCARINCI HOLLENBECK, LLC AS COUNSEL
Page 2 of 3

Upon the Application (the "Application") of Nest Global Solutions, LLC (the "Debtor"),

as debtor and debtor-in-possession herein, seeking the entry of an order pursuant to sections

327(a) and 328(a) of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"),

Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule

2014-1 of the Local Rules of the United States Bankruptcy Court, District of New Jersey (the

"Local Bankruptcy Rules"), inter alia, authorizing the Debtor to employ and retain Scarinci

Hollenbeck, LLC (the "Scarinci Firm") as its counsel for the purposes set forth in the

Application; and upon the Certification of David Edelberg, Esq. (the "Edelberg Cert."); and the

Court being satisfied, based on the representations made in the Application and the Edelberg

Cert. that the Scarinci Firm represents or holds no interest adverse to the Debtor or to its estate as

to the matters upon which it is to be engaged, and further that the Scarinci Firm is "disinterested"

under section 101(14) of the Bankruptcy Code, and that the employment of the Scarinci Firm is

necessary and in the best interests of the Debtor and its estate; and the Court having reviewed

the Application and having found that the Court has jurisdiction over this matter pursuant to 28

U.S.C. §§157 and 1334; that this proceeding is a core proceeding pursuant to 28 U.S.C.

§157(b)(2); that venue is proper in this district pursuant to 28 U.S.C. §1409; and that due and

sufficient notice of the Application has been given and that no other or further notice need be

given; and after due deliberation and sufficient cause appearing therefore, it is hereby

**ORDERED**, that pursuant to section 327(a) of the Bankruptcy Code, the Debtor is

authorized to employ and retain the Scarinci Firm as counsel *nunc pro tunc* to November 14,

2023; and it is further

Debtor:        Nest Global Solutions, LLC
Case No:       23-18405-JKS
Caption of Case:  ORDER AUTHORIZING THE DEBTOR TO RETAIN SCARINCI HOLLENBECK, LLC AS COUNSEL
Page 3 of 3

   **ORDERED**, that the Scarinci Firm shall be entitled to an allowance of compensation and

reimbursement of expenses in accordance with the applicable provisions of the Bankruptcy

Code, the Bankruptcy Rules, the Local Bankruptcy Rules and such other orders as the Court may

enter; and it is further

   **ORDERED**, that the Scarinci Firm shall apply any retainer remaining at the time of its

final fee application in satisfaction of compensation and reimbursement awarded with respect to

such application, and promptly pay to the Debtor's estate any retainer remaining after such

application. [1]

---

[1]  The application for retention discloses that, on November 21, 2023, the Scarinci Firm
received payment of $111,269.50 (the "Retainer") from the Debtor and that the Retainer
remains on deposit in the Scarinci Firm's trust account.

EXHIBIT

B

 y **Report**



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | **Report Date** | 8/12/2024 | |
| | | | | | **Report Period** | 11/1/2023 to 7/31/2024 | |

| Date Worked | TimeKeeper Name | Task Code | Worked Hours | Worked Amount | Client Name | Matter Number | Matter Description |
|---|---|---|---|---|---|---|---|
| **Date : 11/14/2023** | | | | | | | |
| 11/14/2023 | Edelberg, David | Case Administration | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

E-mail exchanges with CDW with possible taking over of case, need Warren Law Group to terminate involvement with principals and affiliates; discuss case status.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/14/2023 | Edelberg, David | Case Administration | 1.00 | 600.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Pacer review of docket sheet, retrieve and review petition, retention pleadings, schedules.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Daily Total** | | | 1.30 | 780.00 | | | |
| **Date : 11/15/2023** | | | | | | | |
| 11/15/2023 | Edelberg, David | Case Administration | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Draft e-mail to CDWJRS re conflict issues and addressing same, questions about the case and request for docs.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/15/2023 | Edelberg, David | Case Administration | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Draft e-mail to DS, et al re Warren Law Group's conflict issues and need to address same

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Daily Total** | | | 0.80 | 480.00 | | | |
| **Date : 11/17/2023** | | | | | | | |
| 11/17/2023 | Edelberg, David | Case Administration | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Telephone conference with JMS, Scarinci Hollenbeck Counsel, re conflict issues affecting Warren Law Group and potential strategies for addressing same

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/17/2023 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Prepare lengthy list creditors/parties for conflict check.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/17/2023 | Edelberg, David | Fee/Employment Applications | 0.40 | 240.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

telephone call with P. D'Auria re case status, new Counsel, conflicts issues, adjourning hearing re status conference and objection to Warren Firm retention.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Daily Total** | | | 0.90 | 540.00 | | | |
| **Date : 11/18/2023** | | | | | | | |
| 11/18/2023 | Edelberg, David | Case Administration | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

multiple e-mail exchanges with 3 principals of Nest, scheduling a call Sunday morning and outlining agenda for same.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Daily Total** | | | 0.50 | 300.00 | | | |
| **Date : 11/19/2023** | | | | | | | |
| 11/19/2023 | Edelberg, David | Case Administration | 2.00 | 1,200.00 | Nest Global Solutions, | 015696.01000 ▶ | Chapter 11 Debtor |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | LLC | | |

Attend conference with Lisa, mike and ted (Nest principals) and JRS of the Warren Law Group, discuss case status, case strategy re sale of patent/technology, litigation strategies, claim objections, removal wage claim litigation to Bankruptcy Court .

| 11/19/2023 | Edelberg, David | Fee/Employment Applications | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Exchange e-mails with Nest and proposed Accountant, outline info required to retain Accountant.

| 11/19/2023 | Edelberg, David | Fee/Employment Applications | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

further exchange e-mails with Nest and proposed Accountant, receive/clarify info needed for retention pleadings.

| **Daily Total** | | | **2.50** | **1,500.00** | | | |

**Date : 11/21/2023**

| 11/21/2023 | Edelberg, David | Litigation | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Draft memo assigning 3 research projects re Removal, NJ wage statute and converting to subchapter V.

| 11/21/2023 | Edelberg, David | Case Administration | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

telephone call from Lisa, draft e-mail to Mike, Ted and ILsa, re expediting execution of Scarinci Hollenbeck retainer agreement.

| 11/21/2023 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

initial review of October monthly report .

| 11/21/2023 | Edelberg, David | Fee/Employment Applications | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Preparation of retention letter, conflicts checking.

| **Daily Total** | | | **1.50** | **900.00** | | | |

**Date : 11/24/2023**

| 11/24/2023 | Edelberg, David | Fee/Employment Applications | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Exchange e-mails with Joe A re his offer locate appraiser, Nest interest in locating a Buyer.

| 11/24/2023 | Edelberg, David | Fee/Employment Applications | 1.40 | 840.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Review of file and draft pleadings re retention of Scarinci Hollenbeck as Counsel.

| **Daily Total** | | | **1.60** | **960.00** | | | |

**Date : 11/27/2023**

| 11/27/2023 | Edelberg, David | Fee/Employment Applications | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

e-mail exchanges with Nest re getting signed retainer, seeking a sale process, proposed next steps for case

| **Daily Total** | | | **0.30** | **180.00** | | | |

**Date : 11/28/2023**

| 11/28/2023 | Edelberg, David | | 0.30 | 180.00 | Nest Global Solutions, | 015696.01000 ▶ | Chapter 11 Debtor |

| | | | | | LLC | | |
|---|---|---|---|---|---|---|---|

file review.

| 11/28/2023 | Edelberg, David | Case Administration | 1.00 | 600.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review and revise all pleadings re retention Scarinci Hollenbeck, e-mail same to Lisa to review and sign application.

| **Daily Total** | | | **1.30** | **780.00** | | | |
|---|---|---|---|---|---|---|---|

**Date : 11/30/2023**

| 11/30/2023 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

exchange e-mails with Nest re their interest in an appraisal, my view of identifying sale strategy first.

| 11/30/2023 | Edelberg, David | Fee/Employment Applications | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

pfd and Electronically file pleadings to retain Scarinci Hollenbeck, e-mail pleadings, arrange for mail service, arrange for editing and filing of certificate of service.

| **Daily Total** | | | **0.70** | **420.00** | | | |
|---|---|---|---|---|---|---|---|

**Date : 12/1/2023**

| 12/1/2023 | Edelberg, David | Fee/Employment Applications | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

assign research project to K Olsen re removal, wage claim statute

| 12/1/2023 | Edelberg, David | Fee/Employment Applications | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

exchange e-mails with Lisa re seeking strategy locate buyer and retaining an appraiser

| 12/1/2023 | Edelberg, David | Fee/Employment Applications | 1.50 | 900.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review of file and prepare application retain Accountant.

| **Daily Total** | | | **1.90** | **1,140.00** | | | |
|---|---|---|---|---|---|---|---|

**Date : 12/4/2023**

| 12/4/2023 | Edelberg, David | Litigation | 1.00 | 600.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review Superior Court actions online (3 actions in Superior Court, only 1 not dismissed), review pleadings in wage claim action re status of same and notice parties for removal.

| 12/4/2023 | Edelberg, David | Litigation | 0.80 | 480.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review claims register, retrieve multiple wage claims, including claims filed by Plaintiffs in wage action.

| 12/4/2023 | Edelberg, David | Litigation | 0.70 | 420.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review file and dictate notice of removal.

| **Daily Total** | | | **2.50** | **1,500.00** | | | |
|---|---|---|---|---|---|---|---|

**Date : 12/5/2023**

| 12/5/2023 | Edelberg, David | Litigation | 0.70 | 420.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review and edit notice of removal, add co-Defendants to service list.

| 12/5/2023 | Olsen, Kaylin N. | Litigation | 0.10 | 35.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Meeting with DE1 re research assignments

| 12/5/2023 | Olsen, Kaylin N. | Litigation | 0.40 | 140.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Review memorandum from DE1 re research assignments

| 12/5/2023 | Edelberg, David | Asset Disposition | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

exch e-mails with Lisa re retaining an investor, possible insider interested in buying, Lienholders, dip account setup status.

| 12/5/2023 | Edelberg, David | Case Administration | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review pacer to check new status conference hearing date, retrieve and review order scheduling status conference and review of agenda outlined therein.

| 12/5/2023 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

exch e-mails with Ted re trouble opening dip account at BOA, possible steps to pursue going forward to open a dip account.

| 12/5/2023 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

file review.

| 12/5/2023 | Edelberg, David | Fee/Employment Applications | 1.00 | 600.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review and revise application retain tax prep lawyer, certification no adverse interest, proposed order, certificate of service and cover letter, e-mail same to Jonathan Stone for review and comment.

| Daily Total | | | 3.10 | 1,735.00 | | | |
|---|---|---|---|---|---|---|---|

Date : 12/6/2023

| 12/6/2023 | Edelberg, David | Asset Disposition | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

exch e-mails with Lisa re possible buyers, possible strategy locate buyer, impact of lien on a possible sale.

| 12/6/2023 | Edelberg, David | Fee/Employment Applications | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

receipt e-mails from United States Trustee re status Warren Law Group withdrawal from representing individuals, telephone from JRS re same, expediting withdrawal, wage claimants filed amended complaint.

| 12/6/2023 | Edelberg, David | Fee/Employment Applications | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

receipt additional e-mails from Warren Law Group nd United States Trustee re withdrawing as Counsel for insiders in State Court action, United States Trustee not objecting to retention of Scarinci Hollenbeck.

| Daily Total | | | 0.60 | 360.00 | | | |
|---|---|---|---|---|---|---|---|

Date : 12/7/2023

Nest

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/7/2023 | Edelberg, David | Litigation | 0.60 | 360.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review recently filed amended complaint in Superior Court 2022 action, review rule 4:9-1 re amending pleadings.

| 12/7/2023 | Edelberg, David | Litigation | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

retrieve and review 2022 Superior Court wage action on ecourts, retrieve original complaint filed therein.

| 12/7/2023 | Edelberg, David | Litigation | 0.90 | 540.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review and revise notice of removal of both wage claim actions, insert 2022 Superior Court action, review claim register and insert chart of claims filed by Plaintiffs, supplement service list re Plaintiffs in 2022 Superior Court wage action.

| 12/7/2023 | Edelberg, David | Litigation | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

e-mail exchanges with Nest re questions re conflict of interest, removal process, seek meeting to discuss, outline agenda for meeting and send draft removal notice.

| 12/7/2023 | Olsen, Kaylin N. | Litigation | 3.50 | 1,225.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Research re removal of state court action to Bankruptcy Court

| 12/7/2023 | Edelberg, David | Asset Disposition | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

exch e-mails with Lisa re possible buyers, possible tech person that may be able to locate other Buyers.

| 12/7/2023 | Edelberg, David | Fee/Employment Applications | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

receipt multiple e-mails from Accountant re his retention pleadings, review certification no adverse interest changes and e-mail questions to Accountant.

| **Daily Total** | | | **6.30** | **2,905.00** | | | |

**Date : 12/8/2023**

| 12/8/2023 | Olsen, Kaylin N. | Litigation | 2.50 | 875.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Research re removal of State Court action to Bankruptcy Court; Draft memorandum re same

| 12/8/2023 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

telephone from chambers re status of hrgs next week re retention warren law group and status conference.

| **Daily Total** | | | **2.70** | **995.00** | | | |

**Date : 12/10/2023**

| 12/10/2023 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

arrange Court solutions registration, exch e-mails with nest re Zoom call for tomorrow.

| **Daily Total** | | | **0.20** | **120.00** | | | |

**Date : 12/11/2023**

| 12/11/2023 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, | 015696.01000 ▶ | Chapter 11 Debtor |

LLC

e-mail questions to Cynthia augnello re requirements for 200% penalty per wage statute.

| 12/11/2023 | Olsen, Kaylin N. | Litigation | 2.50 | 875.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Draft memorandum of research findings re removal of State Court action to Bankruptcy Court

| 12/11/2023 | Edelberg, David | Case Administration | 1.20 | 720.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

prepare for and attend call with Nest management, discuss background facts, potential patent sale, potential tech sale, possible buyers, wage claim litigation, seeking remove same, conferring with Cynthia augnello re nj wage claim statute.

| **Daily Total** | | | **3.90** | **1,715.00** | | | |
|---|---|---|---|---|---|---|---|

**Date : 12/12/2023**

| 12/12/2023 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review file in preparation for status conference.

| 12/12/2023 | Edelberg, David | Case Administration | 1.50 | 900.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

attend status conference, follow-up e-mail to United States Trustee re addressing concerns re monthly report.

| 12/12/2023 | Edelberg, David | Fee/Employment Applications | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review of J. Stone's edits to retention pleadings, e-mail certification no Adversary interest to jon for final review and execution.

| **Daily Total** | | | **2.20** | **1,320.00** | | | |
|---|---|---|---|---|---|---|---|

**Date : 12/13/2023**

| 12/13/2023 | Edelberg, David | Asset Disposition | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

telephone call with. Chaykowski re possible offer from him or other investors to buy the assets.

| **Daily Total** | | | **0.30** | **180.00** | | | |
|---|---|---|---|---|---|---|---|

**Date : 12/14/2023**

| 12/14/2023 | Edelberg, David | Litigation | 0.60 | 360.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review and revise 2 notices of removal, prepare cover letter serving same.

| 12/14/2023 | Edelberg, David | Litigation | 1.00 | 600.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review docket sheet in 2 Superior Court actions and retrieve pleadings for attaching to notices of removal.

| 12/14/2023 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

receipt notice of appearance filed by Bank of America, exchange e-mails with Bank of America re its interest in case, inability open dip account at the bank.

| **Daily Total** | | | **1.80** | **1,080.00** | | | |
|---|---|---|---|---|---|---|---|

**Date : 12/15/2023**

| 12/15/2023 | Edelberg, David | Litigation | 0.60 | 360.00 | Nest Global Solutions, | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

| | | | | | LLC | | |
|---|---|---|---|---|---|---|---|

review and revise removal notice re 2022 case, review and revise removal notice re 2023 case.

| 12/15/2023 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

receip Bank of America notice of appearance, update service list

| 12/15/2023 | Edelberg, David | Fee/Employment Applications | 0.10 | 60.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review of order retaining Scarinci Hollenbeck.

| 12/15/2023 | Edelberg, David | Fee/Employment Applications | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

proof read and prepare in final pleadings retain J. Stone as Special Counsel for tax prep services.

| 12/15/2023 | Edelberg, David | Fee/Employment Applications | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Electronically file application retain J. stone as Special Counsel for tax prep services.

| **Daily Total** | | | **1.60** | **960.00** | | | |

**Date : 12/17/2023**

| 12/17/2023 | Edelberg, David | Case Administration | 0.10 | 60.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review of corporate resolution authorize Chapter 11 filing.

| 12/17/2023 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

exchange e-mails with Nest re next report is for November and due December 15, discuss including income statement and balance sheet per United States Trustee.

| **Daily Total** | | | **0.30** | **180.00** | | | |

**Date : 12/18/2023**

| 12/18/2023 | Edelberg, David | Litigation | 0.60 | 360.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review and revise notices of removal and assembling exhibits re same.

| 12/18/2023 | Olsen, Kaylin N. | Litigation | 4.00 | 1,400.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Research re violation of New Jersey wage payment law re Employer defense to liquidated damages and individual liability of Officers Directors of Employer Corporation

| **Daily Total** | | | **4.60** | **1,760.00** | | | |

**Date : 12/19/2023**

| 12/19/2023 | Edelberg, David | Litigation | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

exch e-mails with nest, advise of filing two notices removal, amendments to State Court complaints to delete Nest as a party

| 12/19/2023 | Edelberg, David | Litigation | 0.40 | 240.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

initial review of multiple briefs from Superior Court re dismissal motions re wage claim litigations.

| 12/19/2023 | Edelberg, David | Case Administration | 1.50 | 900.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

open new Civil case in District Court electronically file 2022 notice of removal, electronically file enclosures, arrange for copying and service of documents, electronically file notice removal in Superior Court.

| 12/19/2023 | Edelberg, David | Case Administration | 1.50 | 900.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

open new Civil case in District Court, Electronically file 2022 notice of removal, Electronically file enclosures, arrange for copying and service of documents, Electronically file notice removal in Superior Court.

| **Daily Total** | | | **3.70** | **2,220.00** | | | |

**Date : 12/20/2023**

| 12/20/2023 | Edelberg, David | Litigation | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

exchange e-mails with R. Basil, Counsel for Wage Claimant; re his willingness to agree to removal, interest in reviving claims against Pearce and Directors.

| 12/20/2023 | Edelberg, David | Litigation | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

separate calls from L. Canty and from JRS re R. Basil's overture to allow removal, wants to add back Defendants dismissed for lack prosecution.

| 12/20/2023 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

telephone call with L. Hurley, Counsel for co-Defendants re wage claims, re strategy and possible defenses.

| 12/20/2023 | Olsen, Kaylin N. | Litigation | 1.50 | 525.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Research re violation of New Jersey wage payment law re Employer defense to liquidated damages and individual liability of Officers and Directors of Employer Corporation

| 12/20/2023 | Edelberg, David | Case Administration | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Exch e-mails with Nest and Connectone Bank SVP re assisting in opening DIP account, review of name and contact info for possible appraiser of intellectual property.

| **Daily Total** | | | **2.60** | **1,185.00** | | | |

**Date : 12/21/2023**

| 12/21/2023 | Edelberg, David | Asset Analysis and Recovery | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

telephone from J. Anonia, Lienholder, request loan docs, discuss possible avenues to locate a Buyer, maintaining and protecting IP.

| **Daily Total** | | | **0.20** | **120.00** | | | |

**Date : 12/22/2023**

| 12/22/2023 | Edelberg, David | Litigation | 0.60 | 360.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

prepare corporate disclosure statement for 2022 Superior Court case, prepare corporate disclosure statement for 2023 Superior Court case, e-mails with Nest to confirm no parent co and no holder of 10% or more of equity.

| 12/22/2023 | Edelberg, David | Litigation | 0.40 | 240.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Electronically file corporate disclosure statement and cover sheet for 2022 case, electronically file corporate disclosure statement and cover sheet for 2023 case.

| 12/22/2023 | Edelberg, David | Litigation | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

prepare Civil cover sheet for 2022 Superior Court case, prepare civil cover sheet for 2023 Superior Court case.

| 12/22/2023 | Edelberg, David | Litigation | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review file and prepare list of parties to 2023 removed Superior Court action.

| 12/22/2023 | Edelberg, David | Litigation | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review file and prepare corporate disclosure statement, e-mail Nest to confirm no parent co and no publicly held companies own 10% or more.

| **Daily Total** | | | **2.50** | **1,500.00** | | | |

**Date : 12/24/2023**

| 12/24/2023 | Edelberg, David | Litigation | 0.40 | 240.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review of wage Plaintiffs' motion to vacate orders dismissing claims for lack of prosecution, e-mail wage Plaintiffs to advise willing do stip allow wage actions to be referred to Bankruptcy Court and agree to reinstate claims against dismissed Defendants.

| **Daily Total** | | | **0.40** | **240.00** | | | |

**Date : 12/26/2023**

| 12/26/2023 | Edelberg, David | Asset Analysis and Recovery | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review of Ivy note, security agreement, UCC, USPTO filings

| 12/26/2023 | Olsen, Kaylin N. | Litigation | 1.60 | 560.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Research re claims under New Jersey wage payment law by contract Employee not paid hourly and by non-resident Employee

| **Daily Total** | | | **2.10** | **860.00** | | | |

**Date : 12/27/2023**

| 12/27/2023 | Olsen, Kaylin N. | Litigation | 2.40 | 840.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Research re claims under New Jersey wage payment law by contract employee not paid hourly and by non-resident employee; draft memorandum of research findings re same

| 12/27/2023 | Edelberg, David | Litigation | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review of file and draft letter to Magistrate Wettre request referral of removed action to the Bankruptcy Court, draft letter to Magistrate Espinosa request referral of removed action to the Bankruptcy Court,

| 12/27/2023 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

exch e-mails with hurley and basil re agreeing to removal and reinstate dismissed Defendants, writing to magistrates re referring cases to Bankruptcy Court per standing order of reference.

| 12/27/2023 | Edelberg, David | Case Administration | 0.30 | 180.00 | Nest Global Solutions, | 015696.01000 ▶ | Chapter 11 Debtor |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | LLC | | |
| file review | | | | | | | |
| Daily Total | | | 3.40 | 1,440.00 | | | |

**Date : 12/28/2023**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/28/2023 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

review and revise letters to Magistrates Wettre and Espinosa, requesting referral of the removed Superior Court matters to the Bankruptcy Court.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/28/2023 | Olsen, Kaylin N. | Litigation | 2.00 | 700.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

Draft memorandum of research findings re claims under New Jersey wage payment law

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/28/2023 | Edelberg, David | Business Operations | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

exchange e-mails with Nest re possibly sending members agreement re surrendering membership for tax benefits, advise December 28 is too late for Scarinci Hollenbeck to assess validity, pros and cons.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/28/2023 | Edelberg, David | Fee/Employment Applications | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

receipt order retain jon stone, forward order to Jon, review file and send irs claim to jon for review and possible reduction/expungement.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Daily Total | | | 2.60 | 1,060.00 | | | |

**Date : 12/29/2023**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/29/2023 | Edelberg, David | Litigation | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

proofread and finalize letters to Judges Wettre and Espinosa re referral of removed actions to Bankruptcy Court, electronically file same in both cases, e-mail service of same upon Counsel.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/29/2023 | Edelberg, David | Claims Administration and Objections | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

Exchange e-mails re discuss addressing IRS Claim of approximately. 300,000, advise of claims objection procedure in Bankruptcy Court if needed.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Daily Total | | | 0.70 | 420.00 | | | |

**Date : 12/31/2023**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/31/2023 | Edelberg, David | Litigation | 1.70 | 1,020.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

review of 38 brief in support of motion to dismiss wage claimants complaint filed in Superior Court.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/31/2023 | Edelberg, David | Litigation | 0.80 | 480.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

review of wage claimants 31 pg opposition brief to dismissal motion filed in Superior Court.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Daily Total | | | 2.50 | 1,500.00 | | | |

**Date : 1/2/2024**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/2/2024 | Olsen, Kaylin N. | Litigation | 2.00 | 700.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

Research and analysis of case law re NJ wage claim statute

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Daily Total | | | 2.00 | 700.00 | | | |

**Date : 1/4/2024**

| Date | Timekeeper | Category | Hours | Amount | Client | Matter | |
|---|---|---|---|---|---|---|---|
| 1/4/2024 | Olsen, Kaylin N. | Litigation | 0.80 | 280.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

Research and analysis of case law re NJ wage claim statute

| 1/4/2024 | Edelberg, David | Litigation | 0.10 | 60.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

follow-up e-mail to L. Hurley re seeking his Client's position re removal and reinstating Defendants dismissed inadvertently.

| 1/4/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

telephone from Assistant Deputy Clerk Bankruptcy Court re finalizing removal procedure.

| 1/4/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

exch e-mails with JRS re filing withdrawals of representation of individuals (despite possible change in caption).

| **Daily Total** | | | **1.30** | **580.00** | | | |

**Date : 1/5/2024**

| 1/5/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

telephone call to Bankruptcy Clerk re status of the 2 removal notices and transferring to Bankruptcy Court.

| 1/5/2024 | Edelberg, David | Asset Disposition | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

telephone call from Chaykowski re possible offer to buy IP, discuss liens on IP, need for significant cash to justify costs and effort for sale contract, Court approval, etc.

| 1/5/2024 | Olsen, Kaylin N. | Case Administration | 3.20 | 1,120.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

Preparation of memorandum of findings re research and analysis of case law re wage claim statute

| **Daily Total** | | | **3.60** | **1,360.00** | | | |

**Date : 1/6/2024**

| 1/6/2024 | Edelberg, David | Fee/Employment Applications | 0.40 | 240.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

review and revise December time records.

| **Daily Total** | | | **0.40** | **240.00** | | | |

**Date : 1/8/2024**

| 1/8/2024 | Edelberg, David | Litigation | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

attend status conference with Judge Wettre, District Court.

| 1/8/2024 | Edelberg, David | Litigation | 0.70 | 420.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

review of applicable statutes and cases re removal, misfiling corrected on equitable grounds.

| 1/8/2024 | Edelberg, David | Litigation | 1.00 | 600.00 | Nest Global Solutions, | 015696.01000 ▸ | Chapter 11 Debtor |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Nest Global Solutions, LLC | | |

prepare order transfer removed Kaplan action to Bankruptcy Court, review standing order of reference, circulate order to Counsel for review

| 1/8/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

telephone from L. Hurley, Counsel, Counsel for Co-Defendants in wage claim case, re results of hearing today, form of order, case direction.

| 1/8/2024 | Olsen, Kaylin N. | Case Administration | 3.00 | 1,050.00 | | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Preparation of memorandum of findings re research and analysis of case law re wage claim statute

| **Daily Total** | | | **5.20** | **2,370.00** | | | | |

**Date : 1/9/2024**

| 1/9/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

exch e-mails with Counsel re wage claim actions, obtain Plaintiffs consent to refer Kaplan case to Bankruptcy Court, request Hurley's review and input, advise intend submit same order to Judge Espinosa re the Claudio action.

| 1/9/2024 | Edelberg, David | Litigation | 0.30 | 180.00 | | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

prepare draft removal order for the 2022 Claudio wage claim action.

| 1/9/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

telephone from Lisa re status of removing wage actions to Bankruptcy Court, potential asset sale, possible sources plan funding.

| 1/9/2024 | Olsen, Kaylin N. | Case Administration | 2.80 | 980.00 | | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Preparation of memorandum of findings re research and analysis of case law re wage claim statute

| **Daily Total** | | | **3.50** | **1,400.00** | | | | |

**Date : 1/10/2024**

| 1/10/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review of revised order refer Claudio litigation to bankruptcy Court and circulate same to Counsel for review and input.

| 1/10/2024 | Olsen, Kaylin N. | Case Administration | 1.40 | 490.00 | | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Preparation of and finalize memorandum of findings re research and analysis of case law re wage claim statute

| 1/10/2024 | Olsen, Kaylin N. | Case Administration | 0.10 | 35.00 | | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Confer with DE1 re memorandum of findings re research and analysis of case law re wage claim statute

| 1/10/2024 | Edelberg, David | Case Administration | 0.10 | 60.00 | | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Confer with KNO re memorandum of findings re research and analysis of case law re wage claim statute

| **Daily Total** | | | **1.80** | **705.00** | | | | |

| Date : 1/11/2024 | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/11/2024 | Edelberg, David | Litigation | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
| submit agreed form of order referring 2023 removed action to Bankruptcy Court | | | | | | | |
| **Daily Total** | | | 0.30 | 180.00 | | | |

| Date : 1/12/2024 | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/12/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
| review of order referring 2023 case to Bankruptcy Court, e-mail same to Counsel. | | | | | | | |
| **Daily Total** | | | 0.20 | 120.00 | | | |

| Date : 1/16/2024 | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/16/2024 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
| exch e-mails with Lisa re having all managing members access to dip account, scheduling call on Friday. | | | | | | | |
| **Daily Total** | | | 0.20 | 120.00 | | | |

| Date : 1/17/2024 | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/17/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
| review Court notice scheduling status conference on Kaplan wage claim matter on February 20, forward same to all Counsel. | | | | | | | |
| **Daily Total** | | | 0.20 | 120.00 | | | |

| Date : 1/18/2024 | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/18/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
| telephone call and e-mail from R. Basil, advising L. Hurley and Basil are not only parties, e-mail from Basil with list of pro se Defendants. | | | | | | | |
| **Daily Total** | | | 0.20 | 120.00 | | | |

| Date : 1/19/2024 | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/19/2024 | Edelberg, David | Litigation | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
| review of file, dismissal motion briefs, in preparation for call with Nest. | | | | | | | |
| 1/19/2024 | Edelberg, David | Litigation | 0.80 | 480.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
| telephone call with nest members, discuss possible claims against Aslani, settlement with Aslani, does it bar further claims, strategy re wage claimants, status removing and referring cases to Bankruptcy Court, dip account status, signature authority re same, monthly report status, sale efforts/possibilities. | | | | | | | |
| 1/19/2024 | Edelberg, David | Litigation | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
| confer internally, seek set up meeting with CAA and JRS re best wage claim arguments, seek copies of T. Aslanian settlement, Kaplan settle letter, seek call next week to discuss. | | | | | | | |
| 1/19/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
| draft letter to Judge Espinosa seek entry order refer Claudio case to bankruptcy Court. | | | | | | | |

| 1/19/2024 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

exch e-mails with United States Trustee, e-mail lisa re status dip account, providing proof of same and zero balance at Bank America account.

| 1/19/2024 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

file review

| **Daily Total** | | | **2.00** | **1,200.00** | | | |

**Date : 1/20/2024**

| 1/20/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

exch e-mails with Basil and Hurley, advise of Judge text order referring Claudio case to Bankruptcy Court, identity of unrepresented parties (managing members and C. Canty).

| 1/20/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review of text order entered by Judge Espinosa referring Claudio wage claim case to Bankruptcy Court.

| 1/20/2024 | Edelberg, David | Case Administration | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review of e-mail from Lisa showing e-mail from connect one re dip account on boarding, forward same to United States Trustee as proof of dip account opening, advise expect provide "zero balance" document for pre-petition account next week.

| 1/20/2024 | Edelberg, David | Case Administration | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review of November monthly report and attachments, reply to Lisa with request for signature re same.

| 1/20/2024 | Edelberg, David | Case Administration | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review of August 31 balance sheet, income statement, trial balance and other financial documents, forward same to United States Trustee per request.

| **Daily Total** | | | **1.70** | **1,020.00** | | | |

**Date : 1/22/2024**

| 1/22/2024 | Edelberg, David | Financing | 0.40 | 240.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review series of e-mails between Nest and secured creditor Ivy Hill, e-mail Nest to be aware of stay relief issues since appears Creditor is angling to file same.

| **Daily Total** | | | **0.40** | **240.00** | | | |

**Date : 1/24/2024**

| 1/24/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review file in preparation for call with CAA and JRS re nest strategy.

| 1/24/2024 | Edelberg, David | Litigation | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Zoom call with CAA and JRS re nest strategy non resident defense, g.f. defense, Plaintiffs are founders/equity or

managers, possible counterclaims, possible claim against T. Aslanian re service subpoena upon bank ny (a customer).

| 1/24/2024 | Augello, Cynthia A. | Litigation | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Zoom meeting with DE1 and JRS re defenses to wage and other claims

| 1/24/2024 | Salva, Jorge R. | Litigation | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Zoom call with CAA and DE1 re nest strategy non resident defense, g.f. defense, Plaintiffs are founders/equity or managers, possible counterclaims, possible claim against T. Aslanian re service subpoena upon bank ny (a customer).

| Daily Total | | | 1.70 | 1,020.00 | | | |
|---|---|---|---|---|---|---|---|

**Date : 1/25/2024**

| 1/25/2024 | Edelberg, David | Claims Administration and Objections | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review of irs proof of claim, forward same to Accountant for review.

| Daily Total | | | 0.20 | 120.00 | | | |
|---|---|---|---|---|---|---|---|

**Date : 1/26/2024**

| 1/26/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

telephone call from L. Hurley, Counsel for Co-Defendants, re grounds for a dismissal motion, timing, coordination, status of removal of second wage action to Bankruptcy Court.

| 1/26/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

confer with JRS and CAA re my telephone call from L. Hurley, Counsel for Co-Defendants, re grounds for a dismissal motion, seeking to file same within about 2 weeks.

| Daily Total | | | 0.40 | 240.00 | | | |
|---|---|---|---|---|---|---|---|

**Date : 1/27/2024**

| 1/27/2024 | Edelberg, David | Relief from Stay Proceedings | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

exch e-mails with Ivy Hill re request for a call next week and his intent to seek stay relief.

| 1/27/2024 | Edelberg, David | Relief from Stay Proceedings | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

exch e-mails with Ivy Hill re threatened stay relief motion, respond to his request for a call.

| 1/27/2024 | Edelberg, David | Relief from Stay Proceedings | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

e-mail nest re times for a call on Thursday, Ivy Hill's interest in the ip and to pay nothing, request no communications with Ivy Hill in the interim.

| 1/27/2024 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

exch e-mails with Lisa and Accountant re signing November monthly report, preparing December monthly report.

| 1/27/2024 | Edelberg, David | Case Administration | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

exch e-mails with Nest re its concern about creditors seeking convert to Chapter 7, possible "foreclosure sale",

request further details, outline possible strategy to oppose such a motion, update status of wage litigation, encourage ongoing sale efforts.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/27/2024 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

exch e-mails with sr lien holder on nest's ip (Ivy Hill) re case status, efforts to locate a buyer.

| Daily Total | | | 1.50 | 900.00 | | | |
|---|---|---|---|---|---|---|---|

Date : 1/29/2024

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/29/2024 | Edelberg, David | Litigation | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review of file, telephone call to N. Walsh to discuss Judge Espinosa's text order referring second removed action to bankruptcy court (bankruptcy court not yet informed), possible consolidation of status conferences for both removed actions, draft follow-up e-mail to chambers sending text order and outlining facts and issues.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/29/2024 | Edelberg, David | Asset Disposition | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review offer to Purchase Debtor's technology, seek identity of creditors making offer, forward offer to Nest.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/29/2024 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

schedule Zoom meeting with secured creditor, schedule earlier Zoom call with Nest.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/29/2024 | Edelberg, David | Case Administration | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review November monthly report, redact bank account numbers, scan to Nest for signature to allow filing.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/29/2024 | Edelberg, David | Case Administration | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

receipt multiple e-mails from Nest re scheduling call in advance secured creditor call, e-mail list of potential topics, discuss pitfalls if unable to locate buyer for technology.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/29/2024 | Edelberg, David | Case Administration | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review, redact and Electronically file November monthly report.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/29/2024 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

file review.

| Daily Total | | | 2.00 | 1,200.00 | | | |
|---|---|---|---|---|---|---|---|

Date : 1/30/2024

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/30/2024 | Edelberg, David | Litigation | 1.50 | 900.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

discuss merits and strategy re wage claims, discussions with Co-Counsel Hurley, filing motion dismiss, individuals might file counter claims, efforts sell ip online, possible claims against T. Haslanian, possible rule 2004 subpoena re same, likely conversion of case to Chapter 7 absent ongoing sale efforts, strategy re Ivy Hill lienholder, possible counter offer to Ivy Hill $1000 offer

| Daily Total | | | 1.50 | 900.00 | | | |
|---|---|---|---|---|---|---|---|

Date : 1/31/2024

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/31/2024 | Edelberg, David | Asset Disposition | 0.20 | 120.00 | Nest Global Solutions, | 015696.01000 ▶ | Chapter 11 Debtor |

| Date | Attorney | Category | Hours | Amount | Client | Matter | Role |
|---|---|---|---|---|---|---|---|
| | | | | | LLC | | |

telephone from Lisa, discuss listing IP for sale on online cites for selling IP, discuss price range,

| 1/31/2024 | Edelberg, David | Claims Administration and Objections | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review of irs amended claim, forward same to Accountant and lisa to address.

| **Daily Total** | | | **0.40** | **240.00** | | | |

**Date : 2/1/2024**

| 2/1/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Electronically file superior court pleadings on bankruptcy court docket re Kaplan case.

| 2/1/2024 | Edelberg, David | Litigation | 0.40 | 240.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Electronically file superior court pleadings on bankruptcy court docket re Claudio case.

| 2/1/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

draft letter notify all parties of 2nd status conference scheduled on February 20 in Claudio case.

| 2/1/2024 | Edelberg, David | Relief from Stay Proceedings | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

zoom call with Ivy Hill, secured creditor, re threats to file motion seeking relief from the stay, discussion of value and valuing IP, the security of the IP, possible fluctuation in IP's value, balances in Nest's accounts, Nest's burn rates, providing Ivy Hill with financial info, sale efforts.

| **Daily Total** | | | **1.30** | **780.00** | | | |

**Date : 2/7/2024**

| 2/7/2024 | Edelberg, David | Claims Administration and Objections | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review of irs amended claim, forward same to Accountant and nest, request financials from Accountant for December monthly report

| **Daily Total** | | | **0.20** | **120.00** | | | |

**Date : 2/9/2024**

| 2/9/2024 | Edelberg, David | Fee/Employment Applications | 0.40 | 240.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review and revise January time records.

| **Daily Total** | | | **0.40** | **240.00** | | | |

**Date : 2/12/2024**

| 2/12/2024 | Edelberg, David | Case Administration | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review of statement of cash flows, balance sheet and P&L for December monthly report, forward info to Ivy Hill per request.

| 2/12/2024 | Edelberg, David | Case Administration | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

receipt multiple questions from Ivy Hill, secured creditor, re December financials and request for a call, reply with statement that December monthly report will be provided shortly, as will answers to his questions, forward Ivy Hill's balance sheet questions to nest and Accountant for response.

| 2/12/2024 | Edelberg, David | Case Administration | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

further e-mails exchanges with Ivy Hill and with nest re addressing Ivy Hill's questions re financials.

| Daily Total | | | 1.10 | 660.00 | | | |

**Date : 2/13/2024**

| 2/13/2024 | Edelberg, David | Litigation | 0.70 | 420.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review of file, draft rule 2004 subpoena, document request list and cover letter serving same on Taj Haslani.

| 2/13/2024 | Edelberg, David | Litigation | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review 7 page settlement and releases re ChainNinja re scope of releases in prep for preparing rule 2004 subpoena for service on chainninja's co-founder, Taj Haslanian.

| 2/13/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Draft e-mail to Robert Basil and Leo Hurley, Counsel re wage actions, re status conference, possible agreement re mediator, possible agreement re pre-trial order, adding nest and other Defendants by consent order, send form pre-trial order, send form mediation order, send link to list of mediators.

| 2/13/2024 | Edelberg, David | Litigation | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Review of file and attend conference with JRS and CAA re strategy re possible Motion to Dismiss wage claim Adversary proceedings.

| 2/13/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

telephone to Robert Basil re status conference, possible agreement re mediator, possible agreement re pre-trial order, adding nest and other Defendants by consent order.

| 2/13/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

exch e-mails with Robert Basil re reinserting Defendants by consent or motion, discovery period, mediation costs.

| 2/13/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

telephone calls from Jorge Salva (2) re strategy re wage claim litigation.

| 2/13/2024 | Meaney, James M. | Litigation | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Review and analysis of amended complaints preparatory to research and drafting related to motions to dismiss.

| 2/13/2024 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

assemble and Electronically file December operating report.

| 2/13/2024 | Edelberg, David | Case Administration | 0.10 | 60.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

e-mail Ivy Hill and send December monthly report per request, outline nest's responses to his info requests to date.

| Daily Total | | | 3.30 | 1,980.00 | | | |
|---|---|---|---|---|---|---|---|
| **Date : 2/14/2024** | | | | | | | |
| 2/14/2024 | Augello, Cynthia A. | Litigation | 0.70 | 420.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
| research concerning other state wage laws | | | | | | | |
| Daily Total | | | 0.70 | 420.00 | | | |
| **Date : 2/15/2024** | | | | | | | |
| 2/15/2024 | Salva, Jorge R. | Litigation | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
| Telephone conference with senior managers of NEST to discuss and strategies on open NJ wage suits that are now Adversary proceedings against Debtor. | | | | | | | |
| 2/15/2024 | Edelberg, David | Litigation | 0.70 | 420.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
| zoom call with Jorge and nest managing members, discuss litigation status, likely amended complaint to be filed by wage claimants, will likely require pro se Defendants to file an answer, discuss recommendation for pro se Defendants to hire Counsel. | | | | | | | |
| Daily Total | | | 1.20 | 720.00 | | | |
| **Date : 2/19/2024** | | | | | | | |
| 2/19/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
| exch multiple e-mails with Counsel re appearing at status conference by telephone, registering for court solutions, status of pre-trial and other orders. | | | | | | | |
| 2/19/2024 | Edelberg, David | Litigation | 0.90 | 540.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
| review file and prepare consent order allow plaintiff to amend complaint within 15 days, service by regular mail within 5 days, allow Defendants 20 days to answer. | | | | | | | |
| 2/19/2024 | Edelberg, David | Litigation | 0.40 | 240.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
| review file and prepare pre-trial order re Kaplan Adversary case. | | | | | | | |
| 2/19/2024 | Edelberg, David | Asset Disposition | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
| file review, formulate counter offer to Tino Chaykowski's purchase offer, draft letter outlining terms of counter offer and sale process procedures, break-up fee, etc. | | | | | | | |
| Daily Total | | | 2.00 | 1,200.00 | | | |
| **Date : 2/20/2024** | | | | | | | |
| 2/20/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
| e-mail proposed pre-trial order and consent order re adding Defendants to Counsel for review, request they select 1-2 mediators and try submit all orders within 1 week. | | | | | | | |
| 2/20/2024 | Edelberg, David | Litigation | 1.20 | 720.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
| attend status conference on both Adversary proceedings. | | | | | | | |
| 2/20/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global | 015696.01000 ▶ | Chapter 11 |

| | | | | | Solutions, LLC | | Debtor |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

circulate Chaykowsky sale counter offer for Nest review and input, provide status report re results of this morning's status conferences.

| 2/20/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

exch e-mails with Robert Basil re mediator selection, pre-trial order form, time to amend complaint, etc.

| 2/20/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

exch e-mails with Counsel re consent order re consolidation and amending complaint, their mediator preferences, and comments on pre-trial order.

| 2/20/2024 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

e-mail exchanges with United States Trustee and nest re payment outstanding quarterly fees.

| 2/20/2024 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

review Joe Anania questions re balance sheet and send follow-up e-mail to Accountant and members re addressing same.

| Daily Total | | | 2.40 | 1,440.00 | | | |

**Date : 2/21/2024**

| 2/21/2024 | Edelberg, David | Litigation | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

exch e-mails with nest re comments on Taj Haslani rule 2004 and the document requests, revise same.

| 2/21/2024 | Meaney, James M. | Litigation | 1.10 | 660.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

Research and analysis of wage-theft laws across multiple jurisdictions, preparatory to anticipated motion to dismiss.

| 2/21/2024 | Edelberg, David | Asset Disposition | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

EXCH e-mails with Nest re terms of proposed counter offer to tino re sale assets, finalize and send same.

| Daily Total | | | 1.80 | 1,080.00 | | | |

**Date : 2/22/2024**

| 2/22/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

draft e-mail to peter Broege, proposed mediator, send complaints, case background, request conflict check.

| 2/22/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

multiple e-mails from Nest re covering Schwitz and members in Haslani document request.

| Daily Total | | | 0.40 | 240.00 | | | |

**Date : 2/23/2024**

| 2/23/2024 | Edelberg, David | Litigation | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

prepare mediation orders in both cases.

| 2/23/2024 | Edelberg, David | Litigation | 0.40 | 240.00 | Nest Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

prepare pre-trial orders in both cases.

| 2/23/2024 | Edelberg, David | Litigation | 0.40 | 240.00 | Nest Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

prepare order re consolidate cases, amend complaint, etc.

| 2/23/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

e-mail nest with available dates to speak with individuals re possible wage claim Counsel, advise of and send Ivy Hill notice of appearance, note basil and ivy are likely to attack nest, note Judge mentioning a Broker re possible sale and recommend that same be identified.

| 2/23/2024 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

receipt notice of appearance on behalf of Ivy Hill, update service list re same.

| Daily Total | | | 1.50 | 900.00 | | | |

Date : 2/26/2024

| 2/26/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

circulate proposed pre-trial order, mediation order and order allow amend complaint and consolidation for comments.

| 2/26/2024 | Edelberg, David | Relief from Stay Proceedings | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

telephone from Ivy Hill's Counsel, plan to file stay relief motion this week, e-mail nest to advise of same, suggest strategies re same.

| Daily Total | | | 0.40 | 240.00 | | | |

Date : 2/27/2024

| 2/27/2024 | Edelberg, David | Relief from Stay Proceedings | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

initial review of auto stay motion by Ivy Hill, forward same to Nest.

| Daily Total | | | 0.20 | 120.00 | | | |

Date : 2/28/2024

| 2/28/2024 | Edelberg, David | Asset Analysis and Recovery | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

email exchanges with Ron Bienstock and Nest re status and security of block chain patent.

| 2/28/2024 | Meaney, James M. | Litigation | 1.20 | 720.00 | Nest Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Research and analyze Michigan statutory and case law on issue of wage-theft laws, preparatory to anticipate motion to dismiss.

| 2/28/2024 | Edelberg, David | Litigation | 0.40 | 240.00 | Nest Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

receipt and review of letter objecting to Taj Haslani Rule 2004 subpoena.

| | | | | | Nest Global | | Chapter 11 |
|---|---|---|---|---|---|---|---|

| 2/28/2024 | Edelberg, David | Litigation | 0.40 | 240.00 | Solutions, LLC | 015696.01000 ▸ | Debtor |
|---|---|---|---|---|---|---|---|

draft email to nest and provide update re Taj Haslani objection to subpoena and proposed response, ivy hill stay relief motion and proposed responses, retaining a broker receipt and review ivy hill application for stay relief, outline possible responses.

| 2/28/2024 | Edelberg, David | Relief from Stay Proceedings | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

receipt and review ivy hill application for stay relief, outline possible responses.

| 2/28/2024 | Edelberg, David | Relief from Stay Proceedings | 1.00 | 600.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review of file and draft notice produce docs and take oral examination of ivy hill, cover letter serving same.

| **Daily Total** | | | **3.80** | **2,280.00** | | | |

**Date : 3/1/2024**

| 3/1/2024 | Edelberg, David | Relief from Stay Proceedings | 0.40 | 240.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review and revise document and deposition notice for service on Ivy Hill.

| **Daily Total** | | | **0.40** | **240.00** | | | |

**Date : 3/2/2024**

| 3/2/2024 | Edelberg, David | Litigation | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review R Basil 4 page letter objecting to Hasiani subpoena, draft letter responding thereto, suggesting meet and confer and possible dates for same.

| 3/2/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Exchange emails with Robert Basil re his interest in a jury trial, inserting a provision providing pretrial orders are without prejudice re the jury issue.

| 3/2/2024 | Edelberg, David | Relief from Stay Proceedings | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

telephone call with Ivy Hill (meet and confer); draft follow up email outlining Nest's position regarding its discovery requests.

| **Daily Total** | | | **1.00** | **600.00** | | | |

**Date : 3/4/2024**

| 3/4/2024 | Edelberg, David | Relief from Stay Proceedings | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

receipt and initial review of motion for a protective order.

| 3/4/2024 | Edelberg, David | Asset Disposition | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

receipt and initial review of broker agreement, telephone from Lisa re same, status Haslani subpoena, status Anania motion stay relief.

| **Daily Total** | | | **0.40** | **240.00** | | | |

**Date : 3/5/2024**

| 3/5/2024 | Edelberg, David | Fee/Employment Applications | 0.60 | 360.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review broker agreement re marketing IP, draft email to broker noting court approval needed, send creditors to conflict

check, note exclusive jurisdiction in FL per broker contract will not be acceptable.

| 3/5/2024 | Edelberg, David | Fee/Employment Applications | 0.90 | 540.00 | Nest Global Solutions, LLC | 015696.01000 ▣ | Chapter 11 Debtor |

draft all pleadings retain IP broker and certificate of service re same.

| 3/5/2024 | Edelberg, David | Fee/Employment Applications | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▣ | Chapter 11 Debtor |

review and revise pleadings to retain IP broker.

| Daily Total | | | 2.00 | 1,200.00 | | | |

**Date : 3/6/2024**

| 3/6/2024 | Edelberg, David | Fee/Employment Applications | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▣ | Chapter 11 Debtor |

exch emails with Lisa re which IP included in broker's contract.

| 3/6/2024 | Edelberg, David | Fee/Employment Applications | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▣ | Chapter 11 Debtor |

exch emails with Lisa and broker re scope of IP to be marketed, finalizing same and filing application for retention.

| 3/6/2024 | Edelberg, David | Fee/Employment Applications | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▣ | Chapter 11 Debtor |

telephone call and emails with Nest and IP broker re determining what IP is within broker's agreement.

| 3/6/2024 | Edelberg, David | Fee/Employment Applications | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▣ | Chapter 11 Debtor |

Edit pleadings re retain IP broker to broaden scope of sale efforts, proof read and Electronically file application retain IP broker.

| Daily Total | | | 1.20 | 720.00 | | | |

**Date : 3/9/2024**

| 3/9/2024 | Edelberg, David | Fee/Employment Applications | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▣ | Chapter 11 Debtor |

review and revise February pre-bills.

| Daily Total | | | 0.50 | 300.00 | | | |

**Date : 3/12/2024**

| 3/12/2024 | Albrecht, Eric M. | Litigation | 0.20 | 64.00 | Nest Global Solutions, LLC | 015696.01000 ▣ | Chapter 11 Debtor |

Reviewed certification of anania in support of protective order to become familiar with the matter before engaging in research

| 3/12/2024 | Albrecht, Eric M. | Litigation | 0.30 | 96.00 | Nest Global Solutions, LLC | 015696.01000 ▣ | Chapter 11 Debtor |

Correspondence with DE regarding Nest Global Solutions and research necessary for motions to be drafted; review of memo and corresponding documents

| 3/12/2024 | Albrecht, Eric M. | Litigation | 0.50 | 160.00 | Nest Global Solutions, LLC | 015696.01000 ▣ | Chapter 11 Debtor |

Commuication with DE regarding Task code; correspondence with SB regarding task code; reviewed and filed away various motions sent by DE to continue to familiarize myself with the facts of the matter.

| 3/12/2024 | Albrecht, Eric M. | Litigation | 0.40 | 128.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Reviewed Notice of Motion, Motion for Protective Order and accompanying exhibit to familiarize myself with the matter before starting research

| 3/12/2024 | Albrecht, Eric M. | Litigation | 0.50 | 160.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Started research into protective order requirements Re: Ivy Hill's motion seeking relief from the automatic stay.

| 3/12/2024 | Edelberg, David | Litigation | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

prepare memo and assemble exhibits re associate preparing argument re Ivy Hill Motion for protective order;  re motion seeking hold Haslani in contempt re 2004 subpoena.

| 3/12/2024 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

follow up email to Accountant re status resolving large irs claim, reminder re January monthly report is due.

| **Daily Total** | | | **2.60** | **1,028.00** | | | |

Date : 3/13/2024

| 3/13/2024 | Albrecht, Eric M. | Litigation | 1.70 | 544.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Continued research into the Bankruptcy Rules that authorize the Discovery Notice, and the Enforcement of the notice by reviewing relevant statutes and case law.

| 3/13/2024 | Edelberg, David | Business Operations | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

exch emails with Accountant re need to resolve irs claim and file tax return without incurring a significant penalty in connection with an extension.

| **Daily Total** | | | **1.90** | **664.00** | | | |

Date : 3/14/2024

| 3/14/2024 | Edelberg, David | Case Administration | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

telephone call with Lisa, status filing tax returns, $21,000 tax liability averted, progress re filed claim by irs, status nest discovery (protective order motion filed), status haslani deposition, investor interest in filing suit v haslani, discuss suit in name of Nest, possibly funded by investor with sharing of proceeds of recovery.

| **Daily Total** | | | **0.30** | **180.00** | | | |

Date : 3/18/2024

| 3/18/2024 | Edelberg, David | Litigation | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

exchange emails with basil re his resistance to haslani 2004 subpoena and to a  meet and confer.

| 3/18/2024 | Edelberg, David | Case Administration | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review docket sheet in prep for status conference tomorrow.

| **Daily Total** | | | **0.60** | **360.00** | | | |

Date : 3/19/2024

| 3/19/2024 | Albrecht, Eric M. | Litigation | 5.60 | 1,792.00 | Nest Global Solutions, | 015696.01000 ▶ | Chapter 11 Debtor |

|  |  |  |  |  | LLC |  |  |
|---|---|---|---|---|---|---|---|

Continued Researching rules surrounding discovery notice, and started drafting argument section to be inserted into motion to compel discovery.

| 3/19/2024 | Edelberg, David | Asset Disposition | 0.10 | 60.00 | Nest Global Solutions, LLC | 015696.01000 ▣ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

exch emails with broker re status retention, value issues and sale timetable.

| 3/19/2024 | Edelberg, David | Case Administration | 1.00 | 600.00 | Nest Global Solutions, LLC | 015696.01000 ▣ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

prepare notes for and attend status conference.

| 3/19/2024 | Edelberg, David | Case Administration | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▣ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

provide status report to Nest re status hearing results, request January monthly report this month, value ivy hill patent issues, broker's retention status and opinion of value.

| 3/19/2024 | Edelberg, David | Fee/Employment Applications | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▣ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

receipt and review of order retaining broker, draft email send same to Nest and broker, confer re value of IP and timetable for selling same.

| **Daily Total** |  |  | **7.20** | **2,752.00** |  |  |  |
|---|---|---|---|---|---|---|---|

**Date : 3/20/2024**

| 3/20/2024 | Albrecht, Eric M. | Litigation | 3.70 | 1,184.00 | Nest Global Solutions, LLC | 015696.01000 ▣ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Finished research Re: Discovery Rules and notice requirements, finished drafting argument section to be inserted into motion to compel.

| 3/20/2024 | Albrecht, Eric M. | Litigation | 2.40 | 768.00 | Nest Global Solutions, LLC | 015696.01000 ▣ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Continued Researching discovery rules, worked on Argument section to be inserted into Motion to Compel for DE, started research into subpoena requirements.

| 3/20/2024 | Edelberg, David | Relief from Stay Proceedings | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▣ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

telephone call with IP APPROACH, IP broker, re credentials, value of IP, sale time frame, stable value.

| 3/20/2024 | Edelberg, David | Relief from Stay Proceedings | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▣ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review file and draft certification of IP broker in opposition to stay relief motion.

| 3/20/2024 | Edelberg, David | Relief from Stay Proceedings | 1.00 | 600.00 | Nest Global Solutions, LLC | 015696.01000 ▣ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review of file and draft de certification in opposition to stay relief and in support of cross motion to compel discovery.

| 3/20/2024 | Edelberg, David | Relief from Stay Proceedings | 0.40 | 240.00 | Nest Global Solutions, LLC | 015696.01000 ▣ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review claims register to determine whether ivy hill filed a proof of claim, retrieve and review NJ Tax proof of claim.

| 3/20/2024 | Edelberg, David | Relief from Stay | 0.40 | 240.00 | Nest Global | 015696.01000 ▣ | Chapter 11 |
|---|---|---|---|---|---|---|---|

| | | Proceedings | | | Solutions, LLC | | Debtor |
|---|---|---|---|---|---|---|---|

receipt and review rich ehrlickman's cv re valuation of patent, info re valuation methodology, and exch emails with questions regarding valuation.

| **Daily Total** | | | 8.70 | 3,512.00 | | | |
|---|---|---|---|---|---|---|---|

**Date : 3/21/2024**

| 3/21/2024 | Albrecht, Eric M. | Litigation | 0.50 | 160.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Continued legal research into 2004 Subpoena requirements in order to draft a motion seeking to hold Haslani in contempt.

| 3/21/2024 | Albrecht, Eric M. | Litigation | 0.50 | 160.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Started researching Rule 2004 Subpoena requirements, reviewed case law surrounding how the subpoena is used as a fishing expedition.

| 3/21/2024 | Edelberg, David | Relief from Stay Proceedings | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

email exchanges with IP broker re facts re valuation method and figures.

| **Daily Total** | | | 1.20 | 440.00 | | | |
|---|---|---|---|---|---|---|---|

**Date : 3/22/2024**

| 3/22/2024 | Albrecht, Eric M. | Litigation | 1.80 | 576.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Continued researching Rule 2004 Subpoena case law, continued drafting motion re Haslani.

| 3/22/2024 | Edelberg, David | Relief from Stay Proceedings | 1.50 | 900.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review and revise DE certification oppose stay relief and protective order motions, review and revise IP certification re same, exch emails with IP broker re valuation methodology.

| 3/22/2024 | Edelberg, David | Relief from Stay Proceedings | 1.00 | 600.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

prepare initial draft of notice cross motion compel discovery from ivy hill, proposed order, certificate of service and cover letter re same.

| **Daily Total** | | | 4.30 | 2,076.00 | | | |
|---|---|---|---|---|---|---|---|

**Date : 3/23/2024**

| 3/23/2024 | Edelberg, David | Relief from Stay Proceedings | 1.90 | 1,140.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review of file and draft portions letter brief oppose stay motion and in support of x motion compel discovery, draft background facts, procedural history, arguments advanced in stay relief motion

| 3/23/2024 | Edelberg, David | Relief from Stay Proceedings | 1.60 | 960.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review of file and draft portions letter brief re applicable law re stay relief, analysis of facts and law re stay relief, analysis of ivy hill claims re protective order, applicable law compelling discovery, analysis of discovery notice and its relevance/propriety, applicable law re discovery sanctions and argument re same, conclusion.

| 3/23/2024 | Edelberg, David | Relief from Stay Proceedings | 0.60 | 360.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review and revise cover letter, notice of motion, order and certificate of service re cross motion to compel discovery.

| Date | Name | Category | Hours | Amount | | Client | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Daily Total** | | | 4.10 | 2,460.00 | | | | | | |
| **Date : 3/24/2024** | | | | | | | | | | |
| 3/24/2024 | Edelberg, David | Relief from Stay Proceedings | 0.60 | 360.00 | | Nest Global Solutions, LLC | | 015696.01000 ▶ | | Chapter 11 Debtor |
| review and edit 7 page letter brief oppose stay motion, oppose protective order motion, in support of cross motion to compel discovery and impose sanctions. | | | | | | | | | | |
| **Daily Total** | | | 0.60 | 360.00 | | | | | | |
| **Date : 3/25/2024** | | | | | | | | | | |
| 3/25/2024 | Albrecht, Eric M. | Litigation | 1.60 | 512.00 | | Nest Global Solutions, LLC | | 015696.01000 ▶ | | Chapter 11 Debtor |
| Continued drafting motion to hold Haslani in Contempt for violating rule 2004 subpoena and researched additional case law to support memo. | | | | | | | | | | |
| 3/25/2024 | Edelberg, David | Relief from Stay Proceedings | 0.90 | 540.00 | | Nest Global Solutions, LLC | | 015696.01000 ▶ | | Chapter 11 Debtor |
| proofread, assemble exhibits, and finalize for filing de certification, ip certification, letter brief, notice of motion cross motion, certificate of service, proposed order and cover letter. | | | | | | | | | | |
| **Daily Total** | | | 2.50 | 1,052.00 | | | | | | |
| **Date : 3/26/2024** | | | | | | | | | | |
| 3/26/2024 | Albrecht, Eric M. | Litigation | 2.70 | 864.00 | | Nest Global Solutions, LLC | | 015696.01000 ▶ | | Chapter 11 Debtor |
| Additional research into Rule 2004 Subpoena, reviewed case law, continued drafting Motion to Compel, reviewed motion before sending to DE. | | | | | | | | | | |
| **Daily Total** | | | 2.70 | 864.00 | | | | | | |
| **Date : 3/28/2024** | | | | | | | | | | |
| 3/28/2024 | Edelberg, David | Relief from Stay Proceedings | 0.50 | 300.00 | | Nest Global Solutions, LLC | | 015696.01000 ▶ | | Chapter 11 Debtor |
| receipt and review of Anania reply certification re stay relief motion. | | | | | | | | | | |
| **Daily Total** | | | 0.50 | 300.00 | | | | | | |
| **Date : 3/29/2024** | | | | | | | | | | |
| 3/29/2024 | Edelberg, David | Case Administration | 0.20 | 120.00 | | Nest Global Solutions, LLC | | 015696.01000 ▶ | | Chapter 11 Debtor |
| receipt and initial review of January monthly report | | | | | | | | | | |
| **Daily Total** | | | 0.20 | 120.00 | | | | | | |
| **Date : 3/31/2024** | | | | | | | | | | |
| 3/31/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | | Nest Global Solutions, LLC | | 015696.01000 ▶ | | Chapter 11 Debtor |
| receipt and initial review of amended complaint by wage claimants in Claudio action, and amended complaint in Kaplan action. | | | | | | | | | | |
| 3/31/2024 | Edelberg, David | Litigation | 1.20 | 720.00 | | Nest Global Solutions, LLC | | 015696.01000 ▶ | | Chapter 11 Debtor |
| review and revise application to compel Rule 2004 discovery from Taj, confer with E Albrecht same, revising application, preparing notice of motion and proposed order. | | | | | | | | | | |
| **Daily Total** | | | 1.40 | 840.00 | | | | | | |
| **Date : 4/1/2024** | | | | | | | | | | |
| | | | | | | Nest Global | | | | Chapter 11 |

| 4/1/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Solutions, LLC | 015696.01000 ▶ | Debtor |
|---|---|---|---|---|---|---|---|

Confer with eric albrecht re revising motion compel compliance 2004 subpoena by Taj.

| 4/1/2024 | Albrecht, Eric M. | Litigation | 0.20 | 64.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Confer with David Edelberg re revising motion compel compliance 2004 subpoena by Taj.

| 4/1/2024 | Edelberg, David | Case Administration | 0.40 | 240.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Receipt and review of letter and certification submitted by Taj re ivy hill stay relief, protective order, motion compel discovery

| 4/1/2024 | Edelberg, David | Case Administration | 0.60 | 360.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Receipt and review of January monthly report, draft email with questions re balance sheet items, etc.

| Daily Total | | | 1.40 | 784.00 | | | |
|---|---|---|---|---|---|---|---|

Date : 4/2/2024

| 4/2/2024 | Albrecht, Eric M. | Litigation | 0.50 | 200.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Continued drafting Motion to Compel Compliance with Rule 2004 Order, Notice of Motion, and Proposed Order.

| 4/2/2024 | Edelberg, David | Relief from Stay Proceedings | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review file in prep for hearing re stay relief by ivy hill, ivy hill motion for protective order and cross motion to compel discovery.

| 4/2/2024 | Edelberg, David | Relief from Stay Proceedings | 1.00 | 600.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

attend hearing re stay relief by ivy hill, ivy hill motion for protective order and cross motion to compel discovery.

| 4/2/2024 | Edelberg, David | Relief from Stay Proceedings | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

follow up email to Ivy hill re preparing stay relief order and stip re discovery,  email basil solicit dates to meet and confer re Taj Haslani subpoena.

| 4/2/2024 | Edelberg, David | Relief from Stay Proceedings | 0.40 | 240.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

email exchanges with ivy hill, review proposed stay relief order and inquire re how payments calculated.

| Daily Total | | | 2.60 | 1,460.00 | | | |
|---|---|---|---|---|---|---|---|

Date : 4/3/2024

| 4/3/2024 | Albrecht, Eric M. | Litigation | 0.70 | 280.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Finished drafting Notice of Motion, Order, and Motion to Compel Compliance with Rule 2004 Order, and sent to DE for review.

| 4/3/2024 | Edelberg, David | Relief from Stay Proceedings | 0.40 | 240.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

prepare stip resolving discovery dispute with Ivy Hill arising from stay relief motion.

Nest

| Date | Name | Category | Hours | Amount | Client | Matter | Chapter |
|---|---|---|---|---|---|---|---|
| 4/3/2024 | Edelberg, David | Relief from Stay Proceedings | 0.50 | 300.00 | Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |

receipt, review and approve revised stay relief order sent by Ivy Hill, review and revise stip re discovery dispute, exch emails with Ivy Hill approve stay relief order and send discovery stip for review.

| | | Daily Total | 1.60 | 820.00 | | | |

**Date : 4/4/2024**

| 4/4/2024 | Edelberg, David | Litigation | 1.20 | 720.00 | Nest Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |

zoom call with Nest's managing members and Hill Wallack re case background, facts, strategy re wage claim litigation.

| 4/4/2024 | Edelberg, David | Fee/Employment Applications | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |

review and revise March time records.

| | | Daily Total | 1.70 | 1,020.00 | | | |

**Date : 4/5/2024**

| 4/5/2024 | Edelberg, David | Relief from Stay Proceedings | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |

receipt and review of order entered by court re ivy hill stay relief motion, forward same to Nest and discuss terms of same, need for progress on sale by july 23 hearing date.

| 4/5/2024 | Edelberg, David | Claims Administration and Objections | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |

exch multiple emails with nest and irs re fully satisfying 2022 taxes and late fee re form 1065.

| | | Daily Total | 0.80 | 480.00 | | | |

**Date : 4/10/2024**

| 4/10/2024 | Salva, Jorge R. | Litigation | 4.60 | 2,760.00 | Nest Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |

Review and Analysis of Amended Claudio and Kaplan Complaints/Adversary Proceedings and identify arguments for likely Motions to Dismiss on the pleadings.

| | | Daily Total | 4.60 | 2,760.00 | | | |

**Date : 4/11/2024**

| 4/11/2024 | Edelberg, David | Litigation | 0.40 | 240.00 | Nest Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |

receipt summons re amended complaint for Kaplan wage case, calendar July 16 pretrial date, forward info to Hill Wallack and Jorge S. re answers due May 13.

| 4/11/2024 | Edelberg, David | Relief from Stay Proceedings | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |

receipt and review of stip resolve discovery dispute re ivy hill stay relief motion, arrange for Electronically file same.

| 4/11/2024 | Connelly, Meghan A. | Case Administration | 0.10 | 17.50 | Nest Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |

E-filing stipulation resolving discovery dispute with Ivy Hill Group

| | | Daily Total | 0.70 | 377.50 | | | |

**Date : 4/12/2024**

| 4/12/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, | 015696.01000 | Chapter 11 Debtor |

| | | | | | LLC | | |
|---|---|---|---|---|---|---|---|
| exch emails with Basil re will he meet and confer re Taj Haslani discovery, request how he plans serve amended complaints. | | | | | | | |
| **Daily Total** | | | 0.20 | 120.00 | | | |
| **Date : 4/17/2024** | | | | | | | |
| 4/17/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |
| telephone to Robert basil, discuss timing of his receipt of the transcript he ordered and schedule april 24, meet and confer re Taj Haslani subpoena, email Hill Wallack re status of its retention for individual defendants. | | | | | | | |
| **Daily Total** | | | 0.20 | 120.00 | | | |
| **Date : 4/19/2024** | | | | | | | |
| 4/19/2024 | Salva, Jorge R. | Litigation | 2.60 | 1,560.00 | Nest Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |
| Begin legal research on applicable labor law statutes for PA, Michigan, New Mexico, and Virginia in connection with Claudio Complaint. | | | | | | | |
| **Daily Total** | | | 2.60 | 1,560.00 | | | |
| **Date : 4/20/2024** | | | | | | | |
| 4/20/2024 | Edelberg, David | Asset Analysis and Recovery | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |
| exch emails with Lisa re whether seeking recover and sell certain computer equipment is cost effective. | | | | | | | |
| **Daily Total** | | | 0.20 | 120.00 | | | |
| **Date : 4/22/2024** | | | | | | | |
| 4/22/2024 | Salva, Jorge R. | Litigation | 1.90 | 1,140.00 | Nest Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |
| Continue legal research on applicable labor law statutes for PA, Michigan, New Mexico, and Virginia in connection with Claudio Complaint. | | | | | | | |
| 4/22/2024 | Salva, Jorge R. | Litigation | 3.90 | 2,340.00 | Nest Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |
| Begin legal research and review of NJ statues, legislative history, and case law related to Claudio and Kaplan allegations of violations of Wage & Hour Law and Wage Payment Law. | | | | | | | |
| 4/22/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |
| multiple additional emails from Lisa re whether Azhar is a 1099 or W-2 employee. | | | | | | | |
| 4/22/2024 | Edelberg, David | Litigation | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |
| review several emails from Lisa re her possible argument whether Azhar is a 1099 or W-2 employee, evidence seems contradictory. | | | | | | | |
| 4/22/2024 | Edelberg, David | Claims Administration and Objections | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 | Chapter 11 Debtor |
| receipt and review of irs amended proof of claim, forward to Accountant and Lisa Canty and request advice how can be reduced further. | | | | | | | |
| **Daily Total** | | | 6.50 | 3,900.00 | | | |
| **Date : 4/23/2024** | | | | | | | |
| 4/23/2024 | Salva, Jorge R. | Litigation | 3.80 | 2,280.00 | Nest Global Solutions, | 015696.01000 | Chapter 11 Debtor |

LLC

Continue legal research and review of NJ statues, legislative history, and case law related to Claudio and Kaplan
allegations of violations of Wage & Hour Law and Wage Payment Law.

| Daily Total | | | 3.80 | 2,280.00 | | | |
|---|---|---|---|---|---|---|---|
| **Date : 4/24/2024** | | | | | | | |
| 4/24/2024 | Edelberg, David | Litigation | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review portion transcript of hearing re Taj Haslani subpoena, draft proposal to Basil re 6 interrogatory questions,
with subparts, with/o prejudice to right further discovery or relief.

| 4/24/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

exch multiple emails with Basil seeking to resolve Taj Haslani subpoena dispute.

| 4/24/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

email Nest re request signed January monthly report, warn case might be dismissed, request copy subpoena served on bank
ny as requested by Basil.

| Daily Total | | | 0.70 | 420.00 | | | |
|---|---|---|---|---|---|---|---|
| **Date : 4/28/2024** | | | | | | | |
| 4/28/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

exch emails with Basil re discussing terms Taj Haslani discovery.

| Daily Total | | | 0.20 | 120.00 | | | |
|---|---|---|---|---|---|---|---|
| **Date : 4/29/2024** | | | | | | | |
| 4/29/2024 | Salva, Jorge R. | Litigation | 4.40 | 2,640.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Continued research on New Mexico and Michigan labor law for anticipated MTD on Claudio action; rights of private action
under statue vis-a-vis contract common law and exemptions for founders/executives

| 4/29/2024 | Salva, Jorge R. | Litigation | 0.80 | 480.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Phone conference with L. Canty to discuss circumstances behind 2021 Unsigned/Unenforceable draft NEST Operating
Agreement used by Claudio-Kaplan Plaintiffs because of Sumeru Global's refusal to close on $5MM Capital infusion.

| 4/29/2024 | Salva, Jorge R. | Litigation | 1.60 | 960.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Begin drafting Introductory Statement for Legal Argument for MTD of Claudio and Kaplan adv. proceedings.

| 4/29/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

telephone call from Jorge re status conference tomorrow,  seeking additional time answer complaint per Leo Hurley's
request.

| 4/29/2024 | Edelberg, David | Litigation | 0.10 | 60.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

email Hurley re status conference tomorrow, seeking additional time answer complaint.

| 4/29/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | LLC | | |

email J. Webber re status conference tomorrow, items on agenda.

| 4/29/2024 | Salva, Jorge R. | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

telephone call with David re status conference tomorrow,  seeking additional time answer complaint per Leo Hurley's request.

| 4/29/2024 | Edelberg, David | Case Administration | 0.40 | 240.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

receipt and review of signed monthly report for January, add in bank statements, balance sheet and statement operations, arrgange for redaction and Electronically file of same.

| 4/29/2024 | Connelly, Meghan A. | Case Administration | 0.20 | 35.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Redacting monthly operating report; e-filing January 2024 monthly operating report

| **Daily Total** | | | **8.10** | **4,775.00** | | | |

**Date : 4/30/2024**

| 4/30/2024 | Salva, Jorge R. | Litigation | 2.80 | 1,680.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Continued research on New Mexico and Michigan labor law for anticipated MTD on Claudio action; rights of private action under statue vis-a-vis contract common law and exemptions for founders/executives.

| 4/30/2024 | Salva, Jorge R. | Litigation | 2.60 | 1,560.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Begin drafting arguments that Deborah Claudio Claims under  Michigan Labor Statutes, and John Schwitz under New Mexico Law are not sustainable under as founders/executives.

| 4/30/2024 | Edelberg, David | Litigation | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

exch emails with L Hurley re stip extending time and setting briefing schedule agreed to by Hurley and Basil,  email Basil to seek same agreement for Nest.

| 4/30/2024 | Edelberg, David | Litigation | 1.30 | 780.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review of file in prep for status conference, attend status conference.

| 4/30/2024 | Edelberg, David | Litigation | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

draft post status conference email, advise of new status conference date, circulate pretrial order, discuss consolidation order and mediator selection.

| 4/30/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

draft email to Nest, advise of results of status conference, need to file monthly report for February-March within 30 days.

| 4/30/2024 | Edelberg, David | Litigation | 1.00 | 600.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

prepare consent order and application consolidate both adversary proceedings per rule 7042.

| **Daily Total** | | | **8.50** | **5,100.00** | | | |

| Date : 5/1/2024 | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/2024 | Salva, Jorge R. | Litigation | 3.60 | 2,160.00 | Nest Global Solutions, LLC | 015696.01000 ▶ Chapter 11 Debtor |

Continued research on VIRGINIA labor law for anticipated MTD on Claudio action; rights of private action under statue vis-a-vis contract common law and application of FLSA exemptions to state law.

| Daily Total | | | 3.60 | 2,160.00 | | |
|---|---|---|---|---|---|---|
| Date : 5/2/2024 | | | | | | |
| 5/2/2024 | Edelberg, David | Litigation | 0.40 | 240.00 | Nest Global Solutions, LLC | 015696.01000 ▶ Chapter 11 Debtor |

review file and provide info for consent order re consolidate adversary proceedings, names of counsel and firms, contact info and clients for each firm.

| 5/2/2024 | Edelberg, David | Litigation | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ Chapter 11 Debtor |
|---|---|---|---|---|---|---|

receipt and review application and consent order re consolidation adversary proceedings, send to Jorge for review, arrange insert consent signatures.

| Daily Total | | | 0.90 | 540.00 | | |
|---|---|---|---|---|---|---|
| Date : 5/3/2024 | | | | | | |
| 5/3/2024 | Salva, Jorge R. | Litigation | 2.50 | 1,500.00 | Nest Global Solutions, LLC | 015696.01000 ▶ Chapter 11 Debtor |

Continue drafting arguments that Deborah Claudio Claims under Michigan Labor Statutes, John Schwitz under New Mexico Law, and Vincent Smith under Virginia law are not sustainable under as founders/executives.

| 5/3/2024 | Meaney, James M. | Litigation | 1.80 | 810.00 | Nest Global Solutions, LLC | 015696.01000 ▶ Chapter 11 Debtor |
|---|---|---|---|---|---|---|

Detailed review and analysis of amended complaints, preparatory to drafting motion to dismiss.

| 5/3/2024 | Meaney, James M. | Litigation | 2.90 | 1,305.00 | Nest Global Solutions, LLC | 015696.01000 ▶ Chapter 11 Debtor |
|---|---|---|---|---|---|---|

Research and analyze Michigan statutory and case law on issue of withheld wages, preparatory to drafting motion to dismiss.

| Daily Total | | | 7.20 | 3,615.00 | | |
|---|---|---|---|---|---|---|
| Date : 5/5/2024 | | | | | | |
| 5/5/2024 | Edelberg, David | Litigation | 0.40 | 240.00 | Nest Global Solutions, LLC | 015696.01000 ▶ Chapter 11 Debtor |

review and revise application for entry consent order consolidate adversary proceedings, circulate same with consent order to all parties for review and signature.

| Daily Total | | | 0.40 | 240.00 | | |
|---|---|---|---|---|---|---|
| Date : 5/7/2024 | | | | | | |
| 5/7/2024 | Meaney, James M. | Litigation | 3.90 | 1,755.00 | Nest Global Solutions, LLC | 015696.01000 ▶ Chapter 11 Debtor |

Research and analysis of Fair Labor Standards Act and related regulations, as part of drafting motion to dismiss amended complaints.

| Daily Total | | | 3.90 | 1,755.00 | | |
|---|---|---|---|---|---|---|
| Date : 5/8/2024 | | | | | | |
| 5/8/2024 | Meaney, James M. | Litigation | 6.30 | 2,835.00 | Nest Global Solutions, LLC | 015696.01000 ▶ Chapter 11 Debtor |

Draft memorandum of law in support of motion to dismiss, with particular emphasis on sections dealing with Michigan law.

| Daily Total | | | 6.30 | 2,835.00 | | | |
|---|---|---|---|---|---|---|---|
| **Date : 5/9/2024** | | | | | | | |
| 5/9/2024 | Meaney, James M. | Litigation | 2.10 | 945.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

Continued drafting of motion to dismiss amended complaint.

| 5/9/2024 | Meaney, James M. | Litigation | 1.70 | 765.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Research and analysis of Virginia statutes and case law on issue of withholding wage payments, as part of drafting motion to dismiss amended complaints.

| 5/9/2024 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

receipt and initial review of February monthly report.

| Daily Total | | | 4.00 | 1,830.00 | | | |
|---|---|---|---|---|---|---|---|
| **Date : 5/10/2024** | | | | | | | |
| 5/10/2024 | Meaney, James M. | Litigation | 1.90 | 855.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

Continued drafting of motion to dismiss, with particular emphasis on FLSA standards.

| 5/10/2024 | Edelberg, David | Case Administration | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review February operating report, arrange for redaction, execution and scanning, note possible mislabeling of miscellaneous. expenses as "professional consulting".

| Daily Total | | | 2.40 | 1,155.00 | | | |
|---|---|---|---|---|---|---|---|
| **Date : 5/13/2024** | | | | | | | |
| 5/13/2024 | Connelly, Meghan A. | Case Administration | 0.20 | 35.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

Attention to redacting and e-filing the February 2024 monthly operating report

| Daily Total | | | 0.20 | 35.00 | | | |
|---|---|---|---|---|---|---|---|
| **Date : 5/16/2024** | | | | | | | |
| 5/16/2024 | Edelberg, David | Asset Disposition | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

exch emails with broker re submission of patents to several entities, outline bankruptcy code requirements for a sale of assets.

| 5/16/2024 | Edelberg, David | Fee/Employment Applications | 0.40 | 240.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review and revise april prebills.

| Daily Total | | | 0.70 | 420.00 | | | |
|---|---|---|---|---|---|---|---|
| **Date : 5/17/2024** | | | | | | | |
| 5/17/2024 | Edelberg, David | Asset Disposition | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▸ | Chapter 11 Debtor |

receipt emails from Lisa and broker re marketing efforts.

| Daily Total | | | 0.20 | 120.00 | | | |
|---|---|---|---|---|---|---|---|

| Date : 5/18/2024 | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/18/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

receipt multiple emails with signed consent order consolidating adversary. proceedings, draft email to obtain final signature.

| **Daily Total** | | | **0.20** | **120.00** | | | |
|---|---|---|---|---|---|---|---|

| Date : 5/20/2024 | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/20/2024 | Meaney, James M. | Litigation | 2.30 | 1,035.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Research and analysis of New Mexico statutes and case law regarding claims based on failure to pay wages, preparatory to continued drafting of motion to dismiss.

| 5/20/2024 | Meaney, James M. | Litigation | 2.90 | 1,305.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Continued drafting of memorandum of law in support of motion to dismiss.

| **Daily Total** | | | **5.20** | **2,340.00** | | | |
|---|---|---|---|---|---|---|---|

| Date : 5/21/2024 | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/21/2024 | Meaney, James M. | Litigation | 1.90 | 855.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Research and analysis of case law related to Pennsylvania wage law, preparatory to continued drafting of memorandum of law in support of motion to dismiss.

| 5/21/2024 | Edelberg, David | Litigation | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

draft application for entry of consent order consolidating both adversary proceedings.

| **Daily Total** | | | **2.40** | **1,155.00** | | | |
|---|---|---|---|---|---|---|---|

| Date : 5/22/2024 | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/22/2024 | Salva, Jorge R. | Litigation | 3.40 | 2,040.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Additional research on Pennsylvania and Virginia wage payment/minimum wage laws for MTD adversary proceedings initiated by Wage Claimants.

| 5/22/2024 | Edelberg, David | Litigation | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review and revise application for entry consent order consolidate adversary proceedings, arrange for Electronically file same with consent order.

| 5/22/2024 | Edelberg, David | Litigation | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review of file and draft email submit application and consent order re consolidation adversary. pro. to chambers.

| 5/22/2024 | Connelly, Meghan A. | Case Administration | 0.30 | 52.50 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Attention to e-filing the application for entry of a consent order consolidating adversary proceedings under both adversary cases

| 5/22/2024 | Edelberg, David | Claims Administration and Objections | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

exch emails with Lisa re info to obtain from paycom in order to challenge tax claims.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Daily Total** | | | 4.70 | 2,692.50 | | | |

**Date : 5/23/2024**

| 5/23/2024 | Salva, Jorge R. | Litigation | 4.80 | 2,880.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Continued draft legal memorandum for MTD on NEST wage claimant adversary proceedings, and specific to Plaintiff's invoking the incorrect/invalid Operating Agreement and the application of NJ Wage Payment Law and Minimum Wage Statutes.

| 5/23/2024 | Meaney, James M. | Litigation | 2.20 | 990.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Continued drafting of memorandum of law in support of motion to dismiss, including research and review of information regarding rights of salaried employees.

| 5/23/2024 | Edelberg, David | Asset Disposition | 0.10 | 60.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

receipt/review sale status report from broker.

| **Daily Total** | | | 7.10 | 3,930.00 | | | |
|---|---|---|---|---|---|---|---|

**Date : 5/24/2024**

| 5/24/2024 | Meaney, James M. | Litigation | 2.40 | 1,080.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Continued drafting of memorandum of law in support of motion to dismiss.

| 5/24/2024 | Edelberg, David | Asset Disposition | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

receipt and review of broker's report re sale status.

| **Daily Total** | | | 2.60 | 1,200.00 | | | |
|---|---|---|---|---|---|---|---|

**Date : 5/27/2024**

| 5/27/2024 | Salva, Jorge R. | Litigation | 6.20 | 3,720.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Continued draft legal memorandum for MTD on NEST wage claimant adversary proceedings, and specific to Plaintiff's invoking the incorrect/invalid Operating Agreement and the application of NJ Wage Payment Law and Minimum Wage Statutes.

| **Daily Total** | | | 6.20 | 3,720.00 | | | |
|---|---|---|---|---|---|---|---|

**Date : 5/28/2024**

| 5/28/2024 | Meaney, James M. | Litigation | 0.20 | 90.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Discussion with J. Salva regarding arguments to make in support of motion to dismiss claims arising under Virginia law.

| 5/28/2024 | Salva, Jorge R. | Litigation | 4.10 | 2,460.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Continued draft legal memorandum for MTD on NEST wage claimant adversary proceedings, and specific to Plaintiff's invoking the incorrect/invalid Operating Agreement and the application of NJ Wage Payment Law and Minimum Wage Statutes.

| **Daily Total** | | | 4.30 | 2,550.00 | | | |
|---|---|---|---|---|---|---|---|

**Date : 5/29/2024**

| 5/29/2024 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

receipt and initial review of February and March monthly report.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Daily Total** | | | 0.20 | 120.00 | | | |

**Date : 6/3/2024**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/3/2024 | Salva, Jorge R. | Litigation | 5.10 | 3,060.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Continue revising NEST Memo of Law in Support of Motion to Dismiss Adversary Proceedings.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Daily Total** | | | 5.10 | 3,060.00 | | | |

**Date : 6/4/2024**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/4/2024 | Salva, Jorge R. | Litigation | 3.80 | 2,280.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Draft and Revise Declarations of L. Canty and J. Salva in Support of Motion to Dismiss Wage Arrears Adversary Proceedings, and identify, prepare all exhibits for filing.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/4/2024 | Salva, Jorge R. | Litigation | 4.70 | 2,820.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Continue working on NEST Memo of Law in Support of Motion to Dismiss Wage Arrears Adversary Proceedings.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/4/2024 | Meaney, James M. | Litigation | 0.40 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Review and analysis of declaration of L. Canty as part of continued drafting of memorandum of law in support of motion to dismiss.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Daily Total** | | | 8.90 | 5,280.00 | | | |

**Date : 6/5/2024**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/5/2024 | Salva, Jorge R. | Litigation | 5.40 | 3,240.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Finalize Memo of Law and Declarations of L. Canty and J. Salva in Support of Motion to Dismiss Wage Arrears Adversary Proceedings, and identify, prepare all exhibits for filing.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/5/2024 | Chao, Sarah J. | Litigation | 2.50 | 625.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Draft notice of motion, proposed order; prepare and draft table of contents and table of authorities, formatting and review page numbers on the motion to dismiss consolidated action

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/5/2024 | Meaney, James M. | Litigation | 6.20 | 2,790.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Continued drafting of memorandum of law in support of motion to dismiss.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/5/2024 | Meaney, James M. | Litigation | 0.60 | 270.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Review and analysis of sections of memo of law drafted by J. Salva, in order to incorporate into document.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/5/2024 | Meaney, James M. | Litigation | 2.10 | 945.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Finalize various papers to be filed, including declarations, exhibits, and memorandum of law, and submit for filing and service.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/5/2024 | Meaney, James M. | Litigation | 0.30 | 135.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Review and revise notice of motion and Proposed Order.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Daily Total** | | | 17.10 | 8,005.00 | | | |

**Date : 6/7/2024**

| 6/7/2024 | Chao, Sarah J. | Litigation | 1.00 | 250.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Review filed exhibits to declarations of the motion to dismiss; retrieve filed copies and analyze labels and documents for accuracy

| **Daily Total** | | | 1.00 | 250.00 | | | |
|---|---|---|---|---|---|---|---|

**Date : 6/8/2024**

| 6/8/2024 | Edelberg, David | Case Administration | 0.40 | 240.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review February monthly report and March monthly report, arrange for execution and Electronically file of same.

| **Daily Total** | | | 0.40 | 240.00 | | | |
|---|---|---|---|---|---|---|---|

**Date : 6/10/2024**

| 6/10/2024 | Connelly, Meghan A. | Case Administration | 0.20 | 35.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Redact bank statements; file monthly operating report for March 2024

| **Daily Total** | | | 0.20 | 35.00 | | | |
|---|---|---|---|---|---|---|---|

**Date : 6/20/2024**

| 6/20/2024 | Meaney, James M. | Litigation | 0.10 | 45.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Review briefing schedule re motions to dismiss.

| **Daily Total** | | | 0.10 | 45.00 | | | |
|---|---|---|---|---|---|---|---|

**Date : 6/24/2024**

| 6/24/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review of stip re briefing schedule and hearing date re motion dismiss wage complaints.

| 6/24/2024 | Edelberg, David | Litigation | 0.80 | 480.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review of file and draft interrogatories and doc requests to serve on Taj Haslani.

| 6/24/2024 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

e-mail Clients with status report, request update monthly report and request status sale efforts re IP.

| **Daily Total** | | | 1.20 | 720.00 | | | |
|---|---|---|---|---|---|---|---|

**Date : 6/25/2024**

| 6/25/2024 | Edelberg, David | Litigation | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

proofread haslani interrogatories and arrange for finalizing and serving same.

| **Daily Total** | | | 0.30 | 180.00 | | | |
|---|---|---|---|---|---|---|---|

**Date : 6/28/2024**

| 6/28/2024 | Edelberg, David | Litigation | 0.60 | 360.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

prepare for and attend telephone call with Clients, discuss status wage litigation, haslani discovery, sale status, filing monthly report, strategies.

| | | | | | | |
|---|---|---|---|---|---|---|
| **Daily Total** | | | 0.60 | 360.00 | | |

**Date : 7/1/2024**

| 7/1/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

receipt and review of article re recent nj wage claim decision, forward same to James Meaney.

| | | | | | | |
|---|---|---|---|---|---|---|
| **Daily Total** | | | 0.20 | 120.00 | | |

**Date : 7/3/2024**

| 7/3/2024 | Edelberg, David | Litigation | 0.10 | 60.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

exch emails with Nest re keeping strategy discussions internal and confidential

| 7/3/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review article re recent nj decision limiting scope of nj wage law.

| 7/3/2024 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

call from Anania's counsel re case and sale status, email client re same and seek mor's.

| | | | | | | |
|---|---|---|---|---|---|---|
| **Daily Total** | | | 0.50 | 300.00 | | |

**Date : 7/6/2024**

| 7/6/2024 | Edelberg, David | Fee/Employment Applications | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

review and revise june time records.

| | | | | | | |
|---|---|---|---|---|---|---|
| **Daily Total** | | | 0.20 | 120.00 | | |

**Date : 7/8/2024**

| 7/8/2024 | Edelberg, David | Asset Disposition | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

receipt and review of broker's status report re sale, reply to lisa with questions re same.

| 7/8/2024 | Edelberg, David | Case Administration | 0.60 | 360.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

receipt and review of April and May reports, arrange for redacting and ecf'ing

| | | | | | | |
|---|---|---|---|---|---|---|
| **Daily Total** | | | 0.80 | 480.00 | | |

**Date : 7/9/2024**

| 7/9/2024 | Edelberg, David | Litigation | 0.40 | 240.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

receipt and initial review of 2 briefs filed by Basil re opposing motion dismiss complaint, forward same to James Meaney.

| 7/9/2024 | Meaney, James M. | Litigation | 0.20 | 90.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

Receipt and review of correspondence between counsel regarding pending motions.

| 7/9/2024 | Connelly, Meghan A. | Case Administration | 0.20 | 35.00 | Nest Global Solutions, | 015696.01000 ▶ | Chapter 11 Debtor |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | LLC | | |

**Redact bank statements; file monthly operating report for April 2024**

| 7/9/2024 | Connelly, Meghan A. | Case Administration | 0.20 | 35.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

**Redact bank statements; file monthly operating report for May 2024**

| Daily Total | | | 1.00 | 400.00 | | | |

**Date : 7/11/2024**

| 7/11/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

**email exchanges re adjourning july 16 status conference, possible adjourn july 30 hearing, email Lisa re sale status report.**

| 7/11/2024 | Meaney, James M. | Litigation | 0.20 | 90.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

**Receipt and review of e-mails between counsel regarding hearing on motions to dismiss.**

| 7/11/2024 | Edelberg, David | Case Administration | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

**various emails with parties re adjourning july 16 status conference to same date as motion to dismiss, adjourning mtd date to accommodate Hurley trial schedule.**

| Daily Total | | | 0.60 | 330.00 | | | |

**Date : 7/12/2024**

| 7/12/2024 | Connelly, Meghan A. | Case Administration | 0.10 | 17.50 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

**Email adjournment request to Judge Sherwood's chambers**

| Daily Total | | | 0.10 | 17.50 | | | |

**Date : 7/14/2024**

| 7/14/2024 | Edelberg, David | Litigation | 0.20 | 120.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

**revise pretrial order and email all parties re same, seek submit order to avoid appearing at July 18 pretrial.**

| 7/14/2024 | Edelberg, David | Asset Disposition | 0.30 | 180.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

**review of file and sale status report, draft letter provide narrative to accompany filing of broker's sale status report.**

| Daily Total | | | 0.50 | 300.00 | | | |

**Date : 7/16/2024**

| 7/16/2024 | Meaney, James M. | Litigation | 0.20 | 90.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

**Receipt and review of various emails from counsel regarding discovery end date.**

| Daily Total | | | 0.20 | 90.00 | | | |

**Date : 7/17/2024**

| 7/17/2024 | Meaney, James M. | Litigation | 0.10 | 45.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |

**Receipt and review of correspondence from Judge Sherwood regarding scheduling of conferences and mediation order.**

Nest

| 7/17/2024 | Edelberg, David | Litigation | 0.40 | 240.00 | Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

exch emails re agreement upon February 28, 2025 discovery deadline in pretrial order, review file and submit proposed pretrial order to chambers.

| 7/17/2024 | Edelberg, David | Litigation | 0.40 | 240.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

email from chambers re no pretrial hearing tomorrow, need mediation order to avoid appearing at pretrial, email counsel re utilizing peter Broege and send form of order for review.

| **Daily Total** | | | **0.90** | **525.00** | | | |
|---|---|---|---|---|---|---|---|

**Date : 7/18/2024**

| 7/18/2024 | Meaney, James M. | Litigation | 0.10 | 45.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Receipt and review of emails from counsel regarding mediator.

| **Daily Total** | | | **0.10** | **45.00** | | | |
|---|---|---|---|---|---|---|---|

**Date : 7/19/2024**

| 7/19/2024 | Connelly, Meghan A. | Case Administration | 0.20 | 35.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Revisions to Joint Order Scheduling Pretrial Proceedings per chambers instructions (.1); e-mail message to Judge Sherwood's chambers providing revised proposed order for consideration (.1)

| **Daily Total** | | | **0.20** | **35.00** | | | |
|---|---|---|---|---|---|---|---|

**Date : 7/22/2024**

| 7/22/2024 | Meaney, James M. | Litigation | 0.70 | 315.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

Review and analysis of plaintiff's opposition to motions to dismiss.

| 7/22/2024 | Edelberg, David | Asset Disposition | 0.60 | 360.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review file, draft letter to Judge Sherwood outlining status of efforts market IP, Electronically file same, email same to chambers and parties in interest, register for court solutions for hearing re stay relief.

| **Daily Total** | | | **1.30** | **675.00** | | | |
|---|---|---|---|---|---|---|---|

**Date : 7/23/2024**

| 7/23/2024 | Edelberg, David | Relief from Stay Proceedings | 0.40 | 240.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

review of file in prep for follow up hearing on ivy hill stay relief motion.

| 7/23/2024 | Edelberg, David | Relief from Stay Proceedings | 0.50 | 300.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

prepare second interim order re stay relief, forward same to Jeff Kurtzman for comment.

| 7/23/2024 | Edelberg, David | Relief from Stay Proceedings | 0.70 | 420.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

attend hearing on ivy hill stay relief motion.

| **Daily Total** | | | **1.60** | **960.00** | | | |
|---|---|---|---|---|---|---|---|

**Date : 7/29/2024**

| 7/29/2024 | Meaney, James M. | Litigation | 0.20 | 90.00 | Nest Global Solutions, LLC | 015696.01000 ▶ | Chapter 11 Debtor |
|---|---|---|---|---|---|---|---|

| Receipt and review of letter brief in opposition to motion filed by counsel for individual defendants. | | |
|---|---|---|
| **Daily Total** | 0.20 | 90.00 |
| **Final Total** | 310.20 | 162,569.50 |